Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|----------------------|--------------------------|
| Aagerup | Harold | 09-CV-60464 | 99-1033 | WI | EASTERN |
| Aberle | Glenn | 08-CV-91650 | 93-1391 | IL | CENTRAL |
| Abitz | Gerald | 10-CV-61936 | 96-0998 | WI | EASTERN |
| Abner | Robert | 09-CV-64630 | NA00-02-C | IN | SOUTHERN |
| Acevez | Louis | 08-CV-91287 | 01-0233 | IN | NORTHERN |
| Affeldt | Gary | 09-CV-61437 | 96-0271 | WI | EASTERN |
| Ahnert | Daniel | 10-CV-67443 | 10-0156 | WI | EASTERN |
| Akey | Richard | 09-CV-60286 | 01-0007 | WI | WESTERN |
| Alanis | Crescencio | 08-CV-91302 | 01-0248 | IN | NORTHERN |
| Albers | Kenneth | 09-CV-64710 | 01-0065 | IN | SOUTHERN |
| Aldrich | Donald | 10-CV-61472 | 97-0412 | WI | WESTERN |
| Alford | Mary | 08-CV-91369 | 06-0383 | IN | NORTHERN |
| Alfter | Harold | 09-CV-60501 | 00-1631 | WI | EASTERN |
| Alioto | Thomas | 10-CV-65845 | 95-0497 | WI | EASTERN |
| Allen | Gary | 10-CV-67536 | 97-1494 | IL | NORTHERN |
| Allen | James | 08-CV-90945 | 00-0639 | IN | NORTHERN |
| Allen | Louis | 08-CV-90142 | 00-5173 | IL | NORTHERN |
| Almeda | Trini | 08-CV-91698 | 94-1413 | IL | CENTRAL |
| Alsene | Delmar | 08-CV-92187 | 00-1011 | IL | CENTRAL |
| Altmann | Willis | 10-CV-67795 | 00-1449 | WI | EASTERN |
| Alvarado | Tom | 08-CV-90932 | 00-0432 | IN | NORTHERN |
| Alvarez | Eugeno | 08-CV-90947 | 00-641 | IN | NORTHERN |
| Ammerman | Calvin | 08-CV-88417 | 94-1573 | IN | SOUTHERN |
| Amos | Excell | 08-CV-89998 | 99-8536 | IL | NORTHERN |
| Anderson | Daniel | 11-CV-63499 | 11-76 | WI | EASTERN |
| Anderson | Gerald | 08-CV-89997 | 99-8535 | IL | NORTHERN |
| Anderson | Jesse | 08-CV-90175 | 99-4175 | IL | NORTHERN |
| Anderson | Lloyd | 11-CV-63482 | 11-61 | WI | EASTERN |
| Anderson | Richard | 11-CV-64243 | 11-74 | WI | WESTERN |
| Andrews | Donald | 08-CV-90211 | 01-2016 | IL | NORTHERN |
| Andris | Arthur | 10-CV-67885 | 99-1168 | WI | EASTERN |
| Anuszkiewicz | Roman | 08-CV-90938 | 00-00493 | IN | NORTHERN |
| Arendt | Anthony | 09-CV-91900 | 09-0757 | WI | EASTERN |
| Armstrong | Vernon | 08-CV-90948 | 00-642 | IN | NORTHERN |
| Arpp | Robert | 08-CV-89851 | 99-4348 | IL | NORTHERN |
| Arseneault | Clovis | 10-CV-67621 | 99-0076 | IN | NORTHERN |
| Asher | Warren | 08-CV-88704 | 96-1525 | IN | SOUTHERN |
| Asp | Merton | | 99-0740 | WI | EASTERN |
| Atkins | Roderick | 08-CV-91227 | 01-84 | IN | NORTHERN |
| Atkinson | Joseph | 09-CV-64704 | 01-0016 | IN | SOUTHERN |
| Aue | Walter | 10-CV-69016 | 99-0238 | IN | SOUTHERN |
| Augustyniak | Raymond | 08-CV-90054 | 00-1057 | IL | NORTHERN |
| Austin | Raymond | 09-CV-60280 | 00-0770 | WI | WESTERN |
| Austin | Richard | 08-CV-89340 | 05-0128 | IL | SOUTHERN |
| Ayers | Mark | 08-CV-91953 | 02-2070 | IL | CENTRAL |
| Azpeitia | Joel | 08-CV-90949 | 00-0643 | IN | NORTHERN |

EXHIBIT

A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Bailey | Samuel | 08-CV-90153 | 00-7526 | IL | NORTHERN |
| Bailie | Paul | 08-CV-90950 | 00-0644 | IN | NORTHERN |
| Baker | Donald | 09-CV-61872 | 97-0325 | IN | NORTHERN |
| Baker | Joseph | 08-CV-91189 | 00-0784 | IN | NORTHERN |
| Baker | Robert | 10-CV-68904 | 99-0464 | IN | SOUTHERN |
| Balistreri | Anthony | 11-CV-63516 | 11-113 | WI | EASTERN |
| Bana | Alex | 09-CV-61732 | 96-0062 | IN | NORTHERN |
| Banasiak | Walter | 08-CV-91248 | 01-0188 | IN | NORTHERN |
| Bandwick | Daniel | 08-CV-90952 | 00-645 | IN | NORTHERN |
| Baranczyk | Sylvester | 11-CV-63488 | 11-93 | WI | EASTERN |
| Barden | Leroy | 09-CV-64610 | 99-0078 | IN | SOUTHERN |
| Bargenquast | Donald |  | 99-0201 | WI | EASTERN |
| Barker | Edward | 09-CV-60285 | 01-0042 | WI | WESTERN |
| Barnes | Curtis | 10-CV-67648 | 99-0388 | IN | NORTHERN |
| Barnes | Joe | 09-CV-61873 | 97-0325 | IN | NORTHERN |
| Barnes | Monroe | 08-CV-90953 | 00-0646 | IN | NORTHERN |
| Barnes | Roy | 09-CV-64598 | 97-0080 | IN | SOUTHERN |
| Barnett | Jimmie | 08-CV-89367 | 93-4299 | IL | SOUTHERN |
| Barrie | Michael | 09-CV-60353 | 93-1387 | WI | EASTERN |
| Barta | John | 10-CV-67771 | 01-0367 | WI | EASTERN |
| Bartlett | Robert | 11-CV-61467 | 97-0154 | WI | WESTERN |
| Bartlett | Thomas | 08-CV-89791 | 96-1305 | IL | NORTHERN |
| Bartsch | Norman | 10-CV-61880 | 95-CV-276 | WI | EASTERN |
| Baud | Paul | 10-CV-64571 | 97-4219 | IL | SOUTHERN |
| Baugher | Grant | 10-CV-67609 | 99-0509 | IN | NORTHERN |
| Bault | Charles | 08-CV-91663 | 93-1419 | IL | CENTRAL |
| Baumann | Eugene | 11-CV-63517 | 11-114 | WI | EASTERN |
| Baumgartner | Carl | 10-CV-68921 | 97-0081 | IN | SOUTHERN |
| Bayless | Benjamin | 08-CV-90954 | 00-0647 | IN | NORTHERN |
| Baylor | Woodrow | 10-CV-62057 | 95-0523 | WI | EASTERN |
| Beach | Laundy | 10-CV-68142 | 95-1101 | IL | CENTRAL |
| Beard | George | 10-CV-64569 | 97-4217 | IL | SOUTHERN |
| Bechteler | Frederick | 09-CV-61319 | 97-0446 | WI | EASTERN |
| Bechtold | George | 10-CV-68993 | 97-0171 | IN | SOUTHERN |
| Beck | Ronald | 09-CV-64685 | 00-0199 | IN | SOUTHERN |
| Beckwith | Robert | 08-CV-91037 | 99-0335 | IN | NORTHERN |
| Beddow | Merle | 08-CV-92239 | 94-2239 | IL | CENTRAL |
| Bednar | Thomas | 09-CV-61497 | 94C0216 | WI | EASTERN |
| Beeney | Donald | 08-CV-91728 | 94-1477 | IL | CENTRAL |
| Beers | Donald | 10-CV-64581 | 98-4199 | IL | SOUTHERN |
| Behr | Clifford | 11-CV-64234 | 11-55 | WI | WESTERN |
| Bell | Foster | 10-CV-61829 | 97-0114 | IN | NORTHERN |
| Bell | Harry | 08-CV-91230 | 01-0087 | IN | NORTHERN |
| Belleville | Charles | 08-CV-90955 | 00-0649 | IN | NORTHERN |
| Bellin | Roger | 10-CV-67763 | 00-0119 | WI | EASTERN |
| Bement | James | 10-CV-67615 | 00-0033 | IN | NORTHERN |
| Bennett | Bob | 08-CV-91585 | 91-1374 | IL | CENTRAL |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|----------------------|--------------------------|
| Bennett | Jerry | 09-CV-64697 | 01-0009 | IN | SOUTHERN |
| Bennington | Martin | 10-CV-61115 | 09-01099 | WI | EASTERN |
| Benson | Harold | 10-CV-64563 | 97-4105 | IL | SOUTHERN |
| Berdine | Larry | 08-CV-91201 | 01-0044 | IN | NORTHERN |
| Berger | Thomas | 10-CV-67758 | 00-0883 | WI | EASTERN |
| Bergner | Charles | 08-CV-90956 | 00-0650 | IN | NORTHERN |
| Bergstrom | Lester | 08-CV-89980 | 99-8503 | IL | NORTHERN |
| Berry | Alphonso | 08-CV-91192 | 00-0787 | IN | NORTHERN |
| Berry | Rastine | 08-CV-91096 | 00-0381 | IN | NORTHERN |
| Bevers | David | 09-CV-61321 | 97-0446 | WI | EASTERN |
| Bey | George | 08-CV-89979 | 99-8406 | IL | NORTHERN |
| Beyer | Harold | 08-CV-91894 | 97-4043 | IL | CENTRAL |
| Beyer | Jerome | 09-CV-60480 | 00-0118 | WI | EASTERN |
| Bieganski | Ronald | 09-CV-60498 | 00-1566 | WI | EASTERN |
| Binder | Robert | 10-CV-67817 | 98-0320 | WI | EASTERN |
| Bittke | Paul | 10-CV-67669 | 00-0025 | IN | NORTHERN |
| Black | John | 10-CV-68110 | 99-2268 | IL | CENTRAL |
| Black | Robert | 09-CV-64627 | 99-0155 | IN | SOUTHERN |
| Blackwell | Clifford | 08-CV-91234 | 01-92 | IN | NORTHERN |
| Blair | George | | 99-0736 | WI | EASTERN |
| Blank | William | 10-CV-67850 | 99-1076 | WI | EASTERN |
| Block | John | 08-CV-91649 | 93-1386 | IL | CENTRAL |
| Bochenek | Marion | 08-CV-90951 | 00-0648 | IN | NORTHERN |
| Bodak | John | 10-CV-67720 | 00-0421 | IN | NORTHERN |
| Bodine | Richard | 08-CV-92055 | 96-2009 | IL | CENTRAL |
| Boettcher | Henry | 09-CV-60318 | 91-1384 | WI | EASTERN |
| Bogash | Grover | 08-CV-90943 | 00-0598 | IN | NORTHERN |
| Boinski | Jacob | 10-CV-67877 | 00-0007 | WI | EASTERN |
| Boles | Howard | 09-CV-65797 | 03-80086 | IA | SOUTHERN |
| Bolton | John | 09-CV-60186 | 96-0232 | WI | WESTERN |
| Bond | Joseph | 10-CV-61417 | 94-C-799-C | WI | WESTERN |
| Bonfiglio | Frank | 08-CV-90958 | 2:00CV 00652 | IN | NORTHERN |
| Borries | Roger | 08-CV-89439 | 97-4214 | IL | SOUTHERN |
| Bovenkerk | Paul | 08-CV-90960 | 2:00CV 00654 | IN | NORTHERN |
| Bovenkerk | Paul | 09-CV-61813 | 97-115 | IN | NORTHERN |
| Bow | Curtis | 08-CV-91207 | 01-0050 | IN | NORTHERN |
| Bow | Paul | 08-CV-91256 | 01-0196 | IN | NORTHERN |
| Bowens | Willie | 09-CV-61735 | 96-0062 | IN | NORTHERN |
| Bowens | Willis | 09-CV-61837 | 97-0101 | IN | NORTHERN |
| Boyce | Brian | 08-CV-90961 | 00-655 | IN | NORTHERN |
| Boyer | Lee | 08-CV-88596 | IP94-1817-C | IN | SOUTHERN |
| Boze | Arthur | 08-CV-89481 | 99-0467 | IL | SOUTHERN |
| Bradford | Glenn | 10-CV-68989 | TH97085CT/F | IN | SOUTHERN |
| Brady | George | 08-CV-90078 | 00-2195 | IL | NORTHERN |
| Brahm | Robert | 10-CV-61906 | 97-0051 | WI | EASTERN |
| Branchfield | Del | 08-CV-91587 | 91CV01377 | IL | CENTRAL |
| Brant | Harold | 10-CV-67723 | 00-0498 | IN | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|------------|--------------------------------------|-----------------|----------------------|--------------------------|
| Brattoli | John | 08-CV-90088 | 00-2740 | IL | NORTHERN |
| Bratz | Ronald | 10-CV-67807 | 00-0036 | WI | EASTERN |
| Braunschweig | Ralph | 10-CV-62033 | 95-0523 | WI | EASTERN |
| Brazzoni | Alfred | 11-CV-63501 | 11-78 | WI | EASTERN |
| Brazzoni | Alfred | | 99-0338 | WI | EASTERN |
| Bresnahan | Thomas | 09-CV-60331 | 93-1229 | WI | EASTERN |
| Bressers | Byron | 09-CV-60544 | 06-0397 | WI | EASTERN |
| Breternitz | Richard | 08-CV-90127 | 00-4164 | IL | NORTHERN |
| Brewer | David | 08-CV-89954 | 97-1493 | IL | NORTHERN |
| Briesacher | Edward | 09-CV-61874 | 97-0325 | IN | NORTHERN |
| Brigham | George | 08-CV-89984 | 99-8519 | IL | NORTHERN |
| Brisevac | Michael | 08-CV-91236 | 01-0094 | IN | NORTHERN |
| Britton | Phillip | 10-CV-68942 | 00-0072 | IN | SOUTHERN |
| Brix | Gerald | 09-CV-65679 | 08-1006 | WI | EASTERN |
| Brookins | Henry | 08-CV-89810 | 99-5927 | IL | NORTHERN |
| Brooks | Abraham | 08-CV-91030 | 99-0311 | IN | NORTHERN |
| Brooks | Ray | 08-CV-92194 | 00-1214 | IL | CENTRAL |
| Brough | Hubert | 10-CV-69034 | 98-0186 | IN | SOUTHERN |
| Brouhard | Jackie | 10-CV-69048 | 99-0200 | IN | SOUTHERN |
| Brown | Albert | | 91-0263 | WI | WESTERN |
| Brown | Carneal | 08-CV-90962 | 00-0656 | IN | NORTHERN |
| Brown | Dennis | 10-CV-67549 | 99-4315 | IL | NORTHERN |
| Brown | Eddie | 08-CV-90963 | 00-0657 | IN | NORTHERN |
| Brown | High | 10-CV-67650 | 99-0392 | IN | NORTHERN |
| Brown | Raymond | 08-CV-90964 | 00-658 | IN | NORTHERN |
| Brown | Richard | 09-CV-64690 | 00-0229 | IN | SOUTHERN |
| Brown | Sammie | 08-CV-90212 | 01-2017 | IL | NORTHERN |
| Brown | Thomas | 11-CV-64240 | 11-64 | WI | WESTERN |
| Brownewell | Gene | 08-CV-91187 | 00-0782 | IN | NORTHERN |
| Brownlee | Theodore | 08-CV-91954 | 02-2084 | IL | CENTRAL |
| Bruckert | Richard | 09-CV-61002 | 98-0693 | WI | WESTERN |
| Brunner | Anthony | | 88-2190 | IL | CENTRAL |
| Bruno | Mark | 08-CV-90926 | 00CV418RL | IN | NORTHERN |
| Bryan | William | 08-CV-89866 | 99-5322 | IL | NORTHERN |
| Bryant | Willie | 08-CV-91239 | 01-0097 | IN | NORTHERN |
| Buchanan | Howard | 08-CV-92038 | 94-2286 | IL | CENTRAL |
| Buchanan | Michael | 10-CV-68074 | 97-3271 | IL | CENTRAL |
| Bucknell | Bertha | 11-CV-63908 | 11-57 | WI | WESTERN |
| Budig | Delaine | 11-CV-64237 | 11-61 | WI | WESTERN |
| Budwick | Charles | 10-CV-67853 | 99-1072 | WI | EASTERN |
| Bugg | William | 08-CV-91729 | 94-1478 | IL | CENTRAL |
| Bullock | James | 10-CV-68906 | 96-0286 | IN | SOUTHERN |
| Bult | Simon | 08-CV-90003 | 99-8542 | IL | NORTHERN |
| Bunch | Charles | 09-CV-61815 | 97-0115 | IN | NORTHERN |
| Bunchek | Eugene | 08-CV-90959 | 2:00CV 00653 | IN | NORTHERN |
| Burbach | John | | 99-0912 | WI | EASTERN |
| Burkee | James | 10-CV-83247 | 10-356 | WI | EASTERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Burmeister | Dale | 08-CV-91242 | 01-0101 | IN | NORTHERN |
| Burns | John | 09-CV-60476 | 00-0034 | WI | EASTERN |
| Burns | John | 08-CV-88389 | 94-0648 | IN | SOUTHERN |
| Burton | Alice | 08-CV-92139 | 99-2213 | IL | CENTRAL |
| Burton | William | 08-CV-92309 | 98-4086 | IL | CENTRAL |
| Burzysnki | Milo | 11-CV-62393 | 10-889 | WI | EASTERN |
| Bushmaker | Gerald | 10-CV-61116 | 09-00726 | WI | WESTERN |
| Buska | Harry | 09-CV-61312 | 97-0446 | WI | EASTERN |
| Butler | Charles | 10-CV-64560 | 97-4213 | IL | SOUTHERN |
| Butler | JB | 09-CV-61326 | 97-0678 | WI | EASTERN |
| Cadotte | Joseph | 10-CV-64680 | 09-01133 | WI | EASTERN |
| Cain | James | 08-CV-91097 | 00-0659 | IN | NORTHERN |
| Caldwell | David | 09-CV-61736 | 96-0062 | IN | NORTHERN |
| Camarillo | Domingo | 10-CV-67685 | 00-0054 | IN | NORTHERN |
| Cammers | Earl | 09-CV-60284 | 01-0041 | WI | WESTERN |
| Camp | Thomas | 09-CV-64600 | 98-0035 | IN | SOUTHERN |
| Campbell | Elmer | 10-CV-61341 | 99-0551 | WI | WESTERN |
| Canner | Edward | 09-CV-61700 | 97-0313 | IN | NORTHERN |
| Cantu | Jose | 08-CV-91098 | 00-0660 | IN | NORTHERN |
| Capps | John | 10-CV-68914 | 96-0295 | IN | SOUTHERN |
| Caputa | Carmello | 09-CV-61441 | 96-0271 | WI | EASTERN |
| Carlson | Neil | 10-CV-67533 | 95-50064 | IL | NORTHERN |
| Carlson | Robert | 08-CV-89945 | 96-7439 | IL | NORTHERN |
| Carmichael | James | 10-CV-67545 | 98-4628 | IL | NORTHERN |
| Carnegie | John | 08-CV-89958 | 97-4628 | IL | NORTHERN |
| Carpenter | Hubert | 10-CV-68995 | 97-0173 | IN | SOUTHERN |
| Carter | Willie | | 94-1576 | IN | SOUTHERN |
| Carver | Jack | 08-CV-90285 | 05-6560 | IL | NORTHERN |
| Casas | Macedonio | 08-CV-91099 | 00-0661 | IN | NORTHERN |
| Casey | William | 08-CV-89874 | 99-59223 | IL | NORTHERN |
| Cashman | Robert | 08-CV-91240 | 01-0098 | IN | NORTHERN |
| Castaneda | Eliseo | 08-CV-91100 | 2:00CV 00662 | IN | NORTHERN |
| Cathelyn | Jackie | 10-CV-68076 | 98-4059 | IL | CENTRAL |
| Caturia | Frederick | 09-CV-60271 | 00-0435 | WI | WESTERN |
| Cazallis | Harvey | 09-CV-61737 | 96-0062 | IN | NORTHERN |
| Celie | Raymond | 09-CV-61812 | 97-115 | IN | NORTHERN |
| Center | Clayton | 08-CV-89864 | 99-5237 | IL | NORTHERN |
| Centers | Albert | 08-CV-90268 | 02-8702 | IL | NORTHERN |
| Centner | Jerome | 09-CV-60395 | 94-0165 | WI | EASTERN |
| Chapman | Joseph | 10-CV-64576 | 98-4309 | IL | SOUTHERN |
| Chavez | Richard | 08-CV-90342 | 99-50211 | IL | NORTHERN |
| Cheney | Donald | 08-CV-91101 | 2:00CV 00663 | IN | NORTHERN |
| Childs | Earl | 08-CV-91089 | 00-0223 | IN | NORTHERN |
| Christensen | David | 10-CV-62034 | 95-0523 | WI | EASTERN |
| Christopher | Johnnie | 08-CV-91102 | 2:00CV 00664 | IN | NORTHERN |
| Cirrincione | Donald | 08-CV-90941 | 00-0497 | IN | NORTHERN |
| Clark | Arthur | 08-CV-88390 | IP94-0649-C | IN | SOUTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Clark | David | 08-CV-91272 | 01-0215 | IN | NORTHERN |
| Clarke | Donald | 09-CV-61342 | 97-1378 | WI | EASTERN |
| Clayton | Donald | | 90-0860 | WI | WESTERN |
| Clendenen | John | 08-CV-91179 | 00-773 | IN | NORTHERN |
| Cline | Jay | 08-CV-91103 | 00-0665 | IN | NORTHERN |
| Cobb | Frazier | 08-CV-91104 | 00-0666 | IN | NORTHERN |
| Cochran | William | 10-CV-68889 | 98-0174 | IN | SOUTHERN |
| Coghlan | Donald | 10-CV-61461 | 97-0154 | WI | WESTERN |
| Cohen | Ronald | 09-CV-64755 | 00-0024 | IN | SOUTHERN |
| Coldiron | Asa | 08-CV-91313 | 01-0298 | IN | NORTHERN |
| Collier | William | 08-CV-91105 | 00-0667 | IN | NORTHERN |
| Collins | Arthur | 10-CV-64567 | 97-CV-4215 | IL | SOUTHERN |
| Collins | B F | 08-CV-90935 | 00-0478 | IN | NORTHERN |
| Collins | Oscar | 08-CV-91247 | 01-0187 | IN | NORTHERN |
| Collins | Otis | 09-CV-61784 | 98-0024 | IN | NORTHERN |
| Colombo | Thomas | 08-CV-89431 | 96-4089 | IL | SOUTHERN |
| Combs | Orville | 09-CV-64741 | 00-0009 | IN | SOUTHERN |
| Comer | Carter | 08-CV-91106 | 2:00CV | IN | NORTHERN |
| Comer | Henry | 08-CV-91108 | 2:00CV | IN | NORTHERN |
| Conklin | Robert | 08-CV-90724 | 97-0062 | IN | NORTHERN |
| Connell | Daniel | 09-CV-60552 | 05-0219 | WI | WESTERN |
| Conner | George | 09-CV-61817 | 97-0115 | IN | NORTHERN |
| Conroy | Thomas | 10-CV-83241 | 10-6190 | IL | NORTHERN |
| Conti | Quinto | 10-CV-61929 | 95-0464 | WI | EASTERN |
| Conway | Charles | 10-CV-67865 | 99-1032 | WI | EASTERN |
| Conway | Harold | 10-CV-67785 | 01-0068 | WI | EASTERN |
| Cook | Arcine | 09-CV-61738 | 96-0062 | IN | NORTHERN |
| Cook | Don | | 96-6408 | IL | NORTHERN |
| Cook | Jerry | 08-CV-89846 | 99-4340 | IL | NORTHERN |
| Cook | Joseph | 08-CV-89446 | 99-4182 | IL | SOUTHERN |
| Cooley | James | 10-CV-61420 | 94-C-799-C | WI | WESTERN |
| Cooley | Leroy | 08-CV-91292 | 01-0238 | IN | NORTHERN |
| Cooper | Larry | 08-CV-90330 | 95-50068 | IL | NORTHERN |
| Cooper | Robert | 10-CV-68934 | 99-1394 | IN | SOUTHERN |
| Corn | Robert | 10-CV-68901 | 98-1331 | IN | SOUTHERN |
| Courneya | Martin | 09-CV-92434 | 09-5639 | IL | NORTHERN |
| Craddock | John | 10-CV-68114 | 00-2023 | IL | CENTRAL |
| Crain | Paul | 08-CV-89841 | 99-4328 | IL | NORTHERN |
| Craven | John | 10-CV-67678 | 00-0042 | IN | NORTHERN |
| Cripe | George | 08-CV-91940 | 00-2161 | IL | CENTRAL |
| Crnarich | Thomas | 08-CV-91107 | 00-0670 | IN | NORTHERN |
| Crosby | Stanley | 08-CV-89362 | 93-4175 | IL | SOUTHERN |
| Crouch | Harold | 10-CV-64574 | 99-4138 | IL | SOUTHERN |
| Crouch | Oscar | 10-CV-64551 | 96-4290 | IL | SOUTHERN |
| Crouch | William | 08-CV-89335 | 00-0538 | IL | SOUTHERN |
| Crowley | Jack | 08-CV-88501 | IP94-1640-C | IN | SOUTHERN |
| Crowley | John | 08-CV-88392 | IP94-0651-C | IN | SOUTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Crumwell | Richard | 09-CV-61744 | 96-0062 | IN | NORTHERN |
| Cruse | Jack | 10-CV-68962 | 97-1068 | IN | SOUTHERN |
| Cummings | Ronald | 10-CV-68902 | 99-381 | IN | SOUTHERN |
| Cummins | Willard | 08-CV-89248 | 93-0727 | IL | SOUTHERN |
| Cupp | Donald | | 88-2216 | IL | CENTRAL |
| Curlee | James | 08-CV-89452 | 00-4038 | IL | SOUTHERN |
| Cusic | Willie | 08-CV-91109 | 00-0671 | IN | NORTHERN |
| Czajkoski | Walter | 08-CV-89969 | 99-6044 | IL | NORTHERN |
| D'Amico | Carmen | 10-CV-67534 | 97-2943 | IL | NORTHERN |
| D'Ottavio | Nello | 10-CV-67554 | 99-5937 | IL | NORTHERN |
| Dabrowski | John | 08-CV-90089 | 00-2741 | IL | NORTHERN |
| Dailey | Raman | 10-CV-69032 | 98-0126 | IN | SOUTHERN |
| Daily | John | 10-CV-69003 | 97-0182 | IN | SOUTHERN |
| Dalton | Jack | 08-CV-91944 | 01-2014 | IL | CENTRAL |
| Daniels | Jimmie | 08-CV-92259 | 94-2266 | IL | CENTRAL |
| Danko | Arthur | 09-CV-64711 | 01-0066 | IN | SOUTHERN |
| Darling | William | 08-CV-92236 | 94-2236 | IL | CENTRAL |
| Darr | Harold | | 88-2347 | IL | CENTRAL |
| Dassow | Everett | 11-CV-63507 | 11-99 | WI | EASTERN |
| Daugherty | Clarence | 09-CV-64751 | 00-0020 | IN | SOUTHERN |
| Davidson | Fredrick | 08-CV-91110 | 00-0672 | IN | NORTHERN |
| Davis | Edgar | 08-CV-92201 | 00-1407 | IL | CENTRAL |
| Davis | Johnnie | 08-CV-91293 | 01-0239 | IN | NORTHERN |
| De Bruin | James | 10-CV-61958 | 97-0250 | WI | EASTERN |
| De Witt | Elsie | 08-CV-90189 | 01-1968 | IL | NORTHERN |
| DePaula | Del | 08-CV-91111 | 00-673 | IN | NORTHERN |
| Deangelis | Salvatore | 08-CV-89953 | 97-1492 | IL | NORTHERN |
| Deaville | Kenneth | 08-CV-92064 | 96-2068 | IL | CENTRAL |
| Decker | Robert | 09-CV-64737 | 00-0005 | IN | SOUTHERN |
| Deis | John | 08-CV-88675 | 99-1965 | IN | SOUTHERN |
| Deloach | Thomas | 08-CV-90144 | 00-5175 | IL | NORTHERN |
| Demott | John | 08-CV-88526 | IP94-1669-C | IN | SOUTHERN |
| Deneen | Joseph | 09-CV-60164 | 90-0863 | WI | WESTERN |
| Dengel | George | 10-CV-61883 | 95-CV-276 | WI | EASTERN |
| Dennis | Delbert | 10-CV-68887 | 97-2060 | IN | SOUTHERN |
| Dennis | Stephen | 10-CV-61421 | 94-C-799-C | WI | WESTERN |
| Denson | Willie | 08-CV-90178 | 01-0586 | IL | NORTHERN |
| Deters | Cletus | 10-CV-64585 | 97-4344 | IL | SOUTHERN |
| Dewall | Lawrence | 09-CV-61442 | 96-0271 | WI | EASTERN |
| Dewitt | Clarence | 08-CV-90924 | 00-0384 | IN | NORTHERN |
| Di Stasio | Robert | 10-CV-67787 | 00-1628 | WI | EASTERN |
| Dice | James | 08-CV-88411 | 94-1361 | IN | SOUTHERN |
| Dillingham | Paul | 10-CV-68907 | TH96-287-C | IN | SOUTHERN |
| Dillman | Cecil | 08-CV-91767 | 91-2477 | IL | CENTRAL |
| Dillon | Earl | 09-CV-61839 | 97-0101 | IN | NORTHERN |
| Dittamore | William | 10-CV-64583 | 98-4125 | IL | SOUTHERN |
| Divan | Roy | 08-CV-91203 | 01-0046 | IN | NORTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|-----------------------|--------------------------|
| Dix | Raymond | 08-CV-91372 | 08-0033 | IN | NORTHERN |
| Dixon | Alfred | 08-CV-91255 | 01-0195 | IN | NORTHERN |
| Dixon | Roy | 08-CV-91112 | 00-0674 | IN | NORTHERN |
| Dixon | William | 08-CV-91277 | 01-222 | IN | NORTHERN |
| Dodd | Carl | 08-CV-91578 | 91-1362 | IL | CENTRAL |
| Dougherty | Daniel | 08-CV-89847 | 99-4342 | IL | NORTHERN |
| Dover | Jackie | 10-CV-68127 | 98-1112 | IL | CENTRAL |
| Dowell | Charles | 08-CV-91356 | 03-0333 | IN | NORTHERN |
| Doyen | Joseph | 08-CV-91066 | 00-0029 | IN | NORTHERN |
| Doyle | James | 08-CV-89845 | 99-4339 | IL | NORTHERN |
| Doyle | John | 08-CV-89915 | 99-2199 | IL | NORTHERN |
| Doyle | Leo | 08-CV-90155 | 00-8174 | IL | NORTHERN |
| Dreher | Louis | 09-CV-64754 | 00-0023 | IN | SOUTHERN |
| Dual | Monte | 08-CV-92314 | 01-4008 | IL | CENTRAL |
| Dubois | Charles | 08-CV-92119 | 97-2137 | IL | CENTRAL |
| Dubrovich | John | 10-CV-67557 | 99-8525 | IL | NORTHERN |
| Duchene | Arthur | 09-CV-64587 | 06-0831 | IN | SOUTHERN |
| Duckery | Eddie | 08-CV-91224 | 01-0081 | IN | NORTHERN |
| Duckwall | Robert | 08-CV-90055 | 00-1185 | IL | NORTHERN |
| Duda | Jerome | 09-CV-61477 | 94C0216 | WI | EASTERN |
| Duerst | Milton | 09-CV-61317 | 97-0446 | WI | EASTERN |
| Duffey | Paul | 11-CV-63495 | 11-66 | WI | EASTERN |
| Duffey | Paul | 10-CV-61916 | 95-0464 | WI | EASTERN |
| Duffin | Raymond | 08-CV-90205 | 01-2008 | IL | NORTHERN |
| Dumas | Gary | 09-CV-60462 | 99-1038 | WI | EASTERN |
| Dunham | Theodore | 10-CV-67684 | 00-0053 | IN | NORTHERN |
| Dunivan | Jack | 08-CV-91072 | 00-0045 | IN | NORTHERN |
| Dunlap | Willard | 10-CV-64588 | 99-4300 | IL | SOUTHERN |
| Dunne | Michael | 09-CV-60329 | 93-1227 | WI | EASTERN |
| Dyer | Doyne | 09-CV-66190 | 00-0002 | IN | SOUTHERN |
| Eagle | Kenneth | 10-CV-67559 | 98-50179 | IL | NORTHERN |
| Earl | Darnell | 08-CV-91055 | 99-0556 | IN | NORTHERN |
| Ebert | Michael | 08-CV-89432 | 96-4090 | IL | SOUTHERN |
| Eckert | Glenn | 10-CV-68950 | 97-1013 | IN | SOUTHERN |
| Economous | Jack | 08-CV-90017 | 99-8557 | IL | NORTHERN |
| Edbrooke | Richard | 08-CV-92254 | 94-2260 | IL | CENTRAL |
| Edgren | Albert | 09-CV-61343 | 97-1378 | WI | EASTERN |
| Edmond | James | 08-CV-91181 | 00-0775 | IN | NORTHERN |
| Edmonds | Robert | 09-CV-61788 | 97-0242 | IN | NORTHERN |
| Edwards | Terry | 08-CV-92137 | 99-2208 | IL | CENTRAL |
| Elias | Mike | 08-CV-91275 | 01-0219 | IN | NORTHERN |
| Elkins | Keith | 09-CV-64681 | 00-0195 | IN | SOUTHERN |
| Ellena | Glenn | 09-CV-60947 | 96-1591 | IL | NORTHERN |
| Eller | Albert | 10-CV-68941 | 00-0071 | IN | SOUTHERN |
| Ellinger | Harold | 09-CV-64700 | 01-0012 | IN | SOUTHERN |
| Elliott | Douglas | 08-CV-89247 | 93-0724 | IL | SOUTHERN |
| Elrod | Robert | 09-CV-60937 | 96-1591 | IL | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Embly | Robert | 10-CV-64584 | 97-4345 | IL | SOUTHERN |
| Emerson | Carl | 08-CV-91044 | 99-0379 | IN | NORTHERN |
| Emery | William | 10-CV-68917 | 97-0076 | IN | SOUTHERN |
| Enerson | Donald | 09-CV-61004 | 98-0693 | WI | WESTERN |
| Engebretson | Patrick | 09-CV-61328 | 97-0678 | WI | EASTERN |
| Engel | Russel | 10-CV-67835 | 99-1011 | WI | EASTERN |
| Engelman | Patrick | 09-CV-60939 | 96-1591 | IL | NORTHERN |
| Enos | Carroll | 10-CV-61422 | 94-C-799-C | WI | WESTERN |
| Erickson | Melvin | 09-CV-61540 | 94-0837 | WI | EASTERN |
| Erickson | Richard | 10-CV-67813 | 00-0042 | WI | EASTERN |
| Ervin | RV | 08-CV-92112 | 96-2075 | IL | CENTRAL |
| Ervin | Thomas | 09-CV-61313 | 97-0446 | WI | EASTERN |
| Espinoza | Luis | 09-CV-61876 | 97-0325 | IN | NORTHERN |
| Esser | Charles | 09-CV-60287 | 01-0071 | WI | WESTERN |
| Eulgen | Louis | | 00-1149 | WI | EASTERN |
| Eveland | Charles | 08-CV-89449 | 99-4204 | IL | SOUTHERN |
| Everard | James | 09-CV-61353 | 97-1378 | WI | EASTERN |
| Everett | Albert | 08-CV-91249 | 01-0189 | IN | NORTHERN |
| Evers | Orville | 10-CV-67806 | 00-0035 | WI | EASTERN |
| Evol | Daniel | 10-CV-68922 | 97-0082 | IN | SOUTHERN |
| Fadler | Donald | 08-CV-90220 | 01-2428 | IL | NORTHERN |
| Fagg | Morris | 10-CV-67761 | 00-0121 | WI | EASTERN |
| Fahey | Richard | 10-CV-67664 | 00-0018 | IN | NORTHERN |
| Farvour | Guy | 09-CV-61444 | 96-0271 | WI | EASTERN |
| Fassoth | Martin | 09-CV-61816 | 97-0115 | IN | NORTHERN |
| Fata | Frank | 08-CV-90058 | 00-1768 | IL | NORTHERN |
| Faughn | Billy | 08-CV-91223 | 01-80 | IN | NORTHERN |
| Feehrer | Charles | 10-CV-67823 | 93-C-1417 | WI | EASTERN |
| Ferguson | James | 08-CV-90234 | 01-5337 | IL | NORTHERN |
| Ferrara | Michael | 11-CV-63906 | 10-5258 | IL | NORTHERN |
| Ferrell | Paul | 08-CV-89885 | 98-1998 | IL | NORTHERN |
| Fieck | Emil | 08-CV-90162 | 00-8189 | IL | NORTHERN |
| Fields | Robert | 08-CV-90470 | 01-0031 | IN | NORTHERN |
| Fiorini | Guido | 09-CV-61234 | 91-1179 | WI | EASTERN |
| Firkus | Leonard | 10-CV-61474 | 97-0412 | WI | WESTERN |
| Fisher | Charles | 09-CV-61807 | 97-0115 | IN | NORTHERN |
| Fisher | Gene | 10-CV-64695 | 96-0232 | WI | WESTERN |
| Fisher | John | 09-CV-64683 | 00-0197 | IN | SOUTHERN |
| Fisher | Pascal | 08-CV-92173 | 99-1292 | IL | CENTRAL |
| Fisher | Ronald | 10-CV-67638 | 99-0373 | IN | NORTHERN |
| Fisher | Stanley | 08-CV-91197 | 01-0040 | IN | NORTHERN |
| Flaatten | Ronald | 09-CV-61006 | 98-0693 | WI | WESTERN |
| Flack | Leonard | 09-CV-61877 | 97-0325 | IN | NORTHERN |
| Flagg | Richard | 10-CV-67556 | 99-6045 | IL | NORTHERN |
| Flanagan | Willie | 10-CV-67667 | 00-0022 | IN | NORTHERN |
| Fleck | Peter | 09-CV-60483 | 00-0875 | WI | EASTERN |
| Flores | Oscar | 08-CV-91241 | 01-0099 | IN | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Floryance | Thomas | 09-CV-61411 | 93-0714 | WI | EASTERN |
| Floyd | Elrie | 08-CV-89967 | 99-6039 | IL | NORTHERN |
| Flynn | Gerald | 11-CV-63510 | 11-105 | WI | EASTERN |
| Folena | Richard | 08-CV-90036 | 99-8578 | IL | NORTHERN |
| Fonner | Larry | 08-CV-92222 | 94-2175 | IL | CENTRAL |
| Fossie | Horace | | 99-0872 | WI | EASTERN |
| Foster | David | 10-CV-68979 | 97-0328 | IN | SOUTHERN |
| Foster | John | 08-CV-90091 | 00-2752 | IL | NORTHERN |
| Fourte | Morris | 08-CV-90083 | 00-2205 | IL | NORTHERN |
| Fox | Robert | 09-CV-64763 | THOO-167-C-Y/F | IN | SOUTHERN |
| Fraboni | Louis | 08-CV-91671 | 93-1434 | IL | CENTRAL |
| Frampton | Kenneth | 08-CV-92160 | 98-1113 | IL | CENTRAL |
| Frankenberger | Howard | 09-CV-61717 | 96-0063 | IN | NORTHERN |
| Franklin | Willie | 10-CV-67696 | 00-0071 | IN | NORTHERN |
| Frattini | James | 09-CV-60945 | 96-1591 | IL | NORTHERN |
| Fremstad | Oliver | 09-CV-60261 | 00-0005 | WI | WESTERN |
| Frericks | Thomas | 09-CV-61445 | 96-0271 | WI | EASTERN |
| Friel | William | 08-CV-90204 | 01-2007 | IL | NORTHERN |
| Frisch | Louis | 09-CV-61354 | 97-1378 | WI | EASTERN |
| Frost | Franklin | 08-CV-91370 | 00-0060 | IN | NORTHERN |
| Fry | George | 08-CV-89448 | 99-4202 | IL | SOUTHERN |
| Fulk | Ralph | 09-CV-64678 | 00-0171 | IN | SOUTHERN |
| Fuqua | Robert | 10-CV-68710 | 92-0575 | IN | SOUTHERN |
| Gabbard | Ben | 08-CV-92151 | 99-2140 | IL | CENTRAL |
| Gabbard | Robert | 08-CV-92145 | 99-2140 | IL | CENTRAL |
| Gabrus | Donald | 09-CV-61357 | 97-0249 | WI | EASTERN |
| Gaddy | Bob | 08-CV-90106 | 00-2881 | IL | NORTHERN |
| Gaddy | Clifford | 08-CV-90081 | 00-2201 | IL | NORTHERN |
| Gaines | James | 08-CV-92305 | 91-2195 | IL | CENTRAL |
| Galioto | Joseph | 10-CV-61917 | 95-C-0464 | WI | EASTERN |
| Gall | Elmer | 11-CV-63513 | 11-110 | WI | EASTERN |
| Gall | Gerald | 09-CV-61329 | 97-0678 | WI | EASTERN |
| Gallagher | Robert | 10-CV-61475 | 97-0412 | WI | WESTERN |
| Galles | Paul | 11-CV-63508 | 11-101 | WI | EASTERN |
| Gambill | Joe | 08-CV-91231 | 01-0088 | IN | NORTHERN |
| Gamble | Atron | 10-CV-67597 | 99-0407 | IN | NORTHERN |
| Garcia | Cristobal | 08-CV-91011 | 99-0232 | IN | NORTHERN |
| Garcia | Guadalupe | 08-CV-91286 | 01-232 | IN | NORTHERN |
| Garcia | Hector | 10-CV-67659 | 99-0417 | IN | NORTHERN |
| Gard | Leslie | 08-CV-91736 | 95-1102 | IL | CENTRAL |
| Gard | Robert | 10-CV-67613 | 00-0004 | IN | NORTHERN |
| Gardner | Marion | 10-CV-68994 | 97-0172 | IN | SOUTHERN |
| Garecht | Robert | 08-CV-92134 | 99-2184 | IL | CENTRAL |
| Garza | Jesus | 08-CV-91312 | 01-0283 | IN | NORTHERN |
| Garza | Romulo | 08-CV-91025 | 99-0301 | IN | NORTHERN |
| Gaskins | Leonard | 10-CV-67668 | 00-0023 | IN | NORTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Gaudern | Harold | 08-CV-89477 | 99-0462 | IL | SOUTHERN |
| Gebhardt | George | 09-CV-93716 | 09-6365 | IL | NORTHERN |
| Gehrke | David | 10-CV-67444 | 09-7892 | IL | NORTHERN |
| Gehrt | Paul | 08-CV-92066 | 96-2071 | IL | CENTRAL |
| Gentles | Grady | 08-CV-91116 | 2:00CV | IN | NORTHERN |
| Gilkey | Haydon | 08-CV-91088 | 00-0163 | IN | NORTHERN |
| Gilkison | Raymond | | 88-2215 | IL | CENTRAL |
| Gill | Sylvester | 10-CV-67649 | 99-0391 | IN | NORTHERN |
| Gillmann | Jacob | 10-CV-67769 | 00-0048 | WI | EASTERN |
| Giuliano | William | 09-CV-64609 | 99-0055 | IN | SOUTHERN |
| Givens | Johnny | 10-CV-67705 | 00-0084 | IN | NORTHERN |
| Globig | Katherine | 10-CV-67759 | 00-0666 | WI | EASTERN |
| Gnewikow | Donald | 11-CV-63502 | 11-79 | WI | EASTERN |
| Gnewuch | Carl | 08-CV-90301 | 00-1137 | WI | EASTERN |
| Goeken | Marion | 10-CV-68122 | 99-1263 | IL | CENTRAL |
| Goetsch | Randall | 08-CV-91673 | 94-1083 | IL | CENTRAL |
| Golenia | Edward | 10-CV-67721 | 00-0425 | IN | NORTHERN |
| Gonzalez | Antonio | 08-CV-91266 | 01-0207 | IN | NORTHERN |
| Gonzalez | John | 08-CV-91053 | 99-0411 | IN | NORTHERN |
| Gool | John | 10-CV-64543 | 95-0189 | IL | SOUTHERN |
| Gorena | Eduardo | 10-CV-67535 | 96-6409 | IL | NORTHERN |
| Gosz | Clarence | 10-CV-67808 | 00-0037 | WI | EASTERN |
| Gottsacker | Randall | 10-CV-61885 | 95-0276 | WI | EASTERN |
| Govert | Herbert | 08-CV-91194 | 00-0791 | IN | NORTHERN |
| Graham | Lawrence | 09-CV-60952 | 96-1591 | IL | NORTHERN |
| Graham | Lloyd | 10-CV-68931 | 99-1266 | IN | SOUTHERN |
| Graham | Marion | 08-CV-90139 | 00-5169 | IL | NORTHERN |
| Gralla | Raymond | 09-CV-60264 | 00-0011 | WI | WESTERN |
| Granger | Elmer | 09-CV-60953 | 96-1591 | IL | NORTHERN |
| Graves | Thomas | 09-CV-61878 | 97-0325 | IN | NORTHERN |
| Graves | William | 08-CV-92120 | 97-2151 | IL | CENTRAL |
| Gray | Herman | 10-CV-68896 | 98-1158 | IN | SOUTHERN |
| Gray | James | 10-CV-64550 | 91-4274 | IL | SOUTHERN |
| Gray | Lionel | 08-CV-89328 | 01-0189 | IL | SOUTHERN |
| Grayless | Harold | 09-CV-64713 | 01-0080 | IN | SOUTHERN |
| Green | Ella | 08-CV-90129 | 00-4167 | IL | NORTHERN |
| Green | John | 08-CV-91186 | 00-0781 | IN | NORTHERN |
| Green | Larry | 08-CV-89325 | 01-0001 | IL | SOUTHERN |
| Green | Robert | 08-CV-92311 | 99-4077 | IL | CENTRAL |
| Greene | Richard | 09-CV-61834 | 97-0101 | IN | NORTHERN |
| Greer | Earnest | 09-CV-61340 | 97-0678 | WI | EASTERN |
| Gresham | Robert | 08-CV-91085 | 00-0083 | IN | NORTHERN |
| Grieff | Dale | 09-CV-60954 | 96-1591 | IL | NORTHERN |
| Griep | Earl | 10-CV-61900 | 95-0276 | WI | EASTERN |
| Grier | David | 08-CV-91657 | 93-1408 | IL | CENTRAL |
| Grier | John | 08-CV-91687 | 94-1300 | IL | CENTRAL |
| Grothe | Jack | 08-CV-89493 | 00-0005 | IL | SOUTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Guajardo | Alejandro | 09-CV-61695 | 97-0313 | IN | NORTHERN |
| Guajardo | Guadalupe | 09-CV-61786 | 97-0242 | IN | NORTHERN |
| Guerrero | Jose | 08-CV-91348 | 03-0094 | IN | NORTHERN |
| Gullickson | Richard |  | 96-0274 | WI | EASTERN |
| Gunn | Charles | 08-CV-91371 | 07-0404 | IN | NORTHERN |
| Gunnlaugsson | Clifford | 09-CV-60456 | 99-0659 | WI | EASTERN |
| Guse | Ronald |  | 96-0274 | WI | EASTERN |
| Gusman | Emilio | 09-CV-60956 | 96-1591 | IL | NORTHERN |
| Gutierrez | Jose | 09-CV-61825 | 97-0101 | IN | NORTHERN |
| Gutknecht | Donald | 10-CV-62036 | 95-0523 | WI | EASTERN |
| Gutsch | Frederick | 10-CV-61425 | 94-C-799-C | WI | WESTERN |
| Haase | Curtis | 10-CV-69004 | 97-0183 | IN | SOUTHERN |
| Haase | Harold | 10-CV-61886 | 95-0276 | WI | EASTERN |
| Haese | William |  | 99-0782 | WI | EASTERN |
| Haffner | Robert | 08-CV-89863 | 99-5029 | IL | NORTHERN |
| Hakes | Donald | 10-CV-68063 | 10-207 | WI | EASTERN |
| Hale | Durral | 08-CV-91290 | 01-0236 | IN | NORTHERN |
| Hall | Frank | 10-CV-62037 | 95-0523 | WI | EASTERN |
| Hamann | Kenneth | 08-CV-92181 | 00-1004 | IL | CENTRAL |
| Hamann | Robert | 09-CV-60330 | 93-1228 | WI | EASTERN |
| Hamer | Robert | 10-CV-67726 | 00-0680 | IN | NORTHERN |
| Hamerla | John | 08-CV-90208 | 01-2012 | IL | NORTHERN |
| Hamernik | Mitchell | 10-CV-67706 | 00-0086 | IN | NORTHERN |
| Hamilton | Donald | 09-CV-61827 | 97-101 | IN | NORTHERN |
| Hamilton | James | 08-CV-91262 | 01-0202 | IN | NORTHERN |
| Hamilton | Lloyd | 10-CV-68925 | 99-0166 | IN | SOUTHERN |
| Hamilton | Roy | 09-CV-61715 | 96-0063 | IN | NORTHERN |
| Hamilton | Wayne | 10-CV-67892 | 00-1156 | WI | EASTERN |
| Hammond | Everett | 10-CV-68969 | 97-0193 | IN | SOUTHERN |
| Hammonds | Alvie | 09-CV-61702 | 97-0313 | IN | NORTHERN |
| Hammonds | Barry | 08-CV-91347 | 03-0093 | IN | NORTHERN |
| Hampton | Henry | 08-CV-90039 | 99-8581 | IL | NORTHERN |
| Hampton | Keith | 08-CV-91890 | 96-4031 | IL | CENTRAL |
| Hanes | William | 10-CV-69080 | 99-0137 | IN | SOUTHERN |
| Hanisko | Kenneth | 08-CV-91075 | 00-0052 | IN | NORTHERN |
| Hann | William | 10-CV-69005 | 97-0184 | IN | SOUTHERN |
| Hannold | Carl | 08-CV-90108 | 00-2883 | IL | NORTHERN |
| Hansen | Warren | 10-CV-62038 | 95-0523 | WI | EASTERN |
| Hanson | Dean | 09-CV-61011 | 98-0693 | WI | WESTERN |
| Hanson | Dudley | 09-CV-61041 | 94-C-0541-C | WI | WESTERN |
| Hardina | James | 10-CV-61458 | 95-0168 | WI | WESTERN |
| Hardy | William | 10-CV-64538 | 93-0459 | IL | SOUTHERN |
| Harmon | James |  | 98-1438 | IL | NORTHERN |
| Harnisch | Henry | 09-CV-92208 | 99-0495 | WI | WESTERN |
| Harris | James | 08-CV-90939 | 00CV494JM | IN | NORTHERN |
| Harris | James | 10-CV-68885 | 97-1861 | IN | SOUTHERN |
| Harris | John | 08-CV-91056 | 99-0570 | IN | NORTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Harris | Robert | 08-CV-91589 | 91-1379 | IL | CENTRAL |
| Harrison | Kenneth | 09-CV-61792 | 97-0242 | IN | NORTHERN |
| Hart | Andrew | 08-CV-91674 | 94-1084 | IL | CENTRAL |
| Hartje | William | 08-CV-89358 | 93-4163 | IL | SOUTHERN |
| Hartman | Walter | 08-CV-91118 | 00-0681 | IN | NORTHERN |
| Harvey | Murl | 08-CV-89457 | 01-4001 | IL | SOUTHERN |
| Harvey | William | | 98-0105 | WI | EASTERN |
| Hasenberg | Charles | 09-CV-60356 | 93-1391 | WI | EASTERN |
| Haskins | Harold | 08-CV-89819 | 99-5958 | IL | NORTHERN |
| Hass | Laverne | 09-CV-60267 | 00-0175 | WI | WESTERN |
| Hass | Laverne | 09-CV-60298 | 02-0178 | WI | WESTERN |
| Hatcher | James | 10-CV-68964 | 97-1740 | IN | SOUTHERN |
| Hatfield | Bobby | 08-CV-92147 | 00-2009 | IL | CENTRAL |
| Hathaway | Allen | 08-CV-90169 | 00-8199 | IL | NORTHERN |
| Hawke | Melvin | 09-CV-60504 | 01-0069 | WI | EASTERN |
| Haworth | Richard | 10-CV-68766 | 00-0006 | IN | SOUTHERN |
| Hay | Donald | 10-CV-61873 | 95-0276 | WI | EASTERN |
| Hay | Robert | 09-CV-64612 | 99-0164 | IN | SOUTHERN |
| Haycraft | Roy | 09-CV-64652 | 00-0121 | IN | SOUTHERN |
| Hayden | John | 10-CV-67834 | 99-1010 | WI | EASTERN |
| Hayes | Harry | 09-CV-61718 | 96-0063 | IN | NORTHERN |
| Hayes | Raymond | 09-CV-61539 | 94-0837 | WI | EASTERN |
| Healey | Lawrence | 08-CV-90192 | 01-1971 | IL | NORTHERN |
| Heath | Leroy | 08-CV-91261 | 01-0201 | IN | NORTHERN |
| Hedrick | Jimmie | 08-CV-91119 | 00-0682 | IN | NORTHERN |
| Hedrick | Lloyd | 08-CV-91120 | 2:00CV 00683 | IN | NORTHERN |
| Heggie | JW | 08-CV-89372 | 94-4219 | IL | SOUTHERN |
| Heidersheid | George | 09-CV-60536 | 03-0002 | WI | EASTERN |
| Heine | James | 08-CV-90168 | 00-8198 | IL | NORTHERN |
| Heinecke | George | 10-CV-62039 | 95-0523 | WI | EASTERN |
| Heinrich | John | 09-CV-60513 | 01-0103 | WI | EASTERN |
| Heinz | Larry | 08-CV-91204 | 01-0047 | IN | NORTHERN |
| Held | Donald | 10-CV-67814 | 00-0043 | WI | EASTERN |
| Helfers | Carl | 08-CV-92196 | 00-1234 | IL | CENTRAL |
| Helmerich | Gerald | 08-CV-90216 | 01-2421 | IL | NORTHERN |
| Hendricks | Homer | 09-CV-64708 | TH01-027-C-M/H | IN | SOUTHERN |
| Henna | Raymond | 08-CV-89324 | 00-0900 | IL | SOUTHERN |
| Henney | Jean | 09-CV-64629 | 99-0175 | IN | SOUTHERN |
| Herdina | Robert | 09-CV-61468 | 96-0274 | WI | EASTERN |
| Herian | James | 10-CV-67849 | 99-1078 | WI | EASTERN |
| Hernandez | Alfred | 08-CV-91182 | 00-0776 | IN | NORTHERN |
| Hernandez | Aracelio | 08-CV-91183 | 00-777 | IN | NORTHERN |
| Hernandez | Julian | 08-CV-91121 | 00-684 | IN | NORTHERN |
| Herr | Richard | 11-CV-60064 | 10-1114 | WI | EASTERN |
| Hess | Roy | 08-CV-92180 | 00-1003 | IL | CENTRAL |
| Hester | Billie | 08-CV-90072 | 00-2117 | IL | NORTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|-----------------------|--------------------------|
| Hetherington | Charles | 10-CV-64556 | 97-4208 | IL | SOUTHERN |
| Hewlett | Clyde | 10-CV-67656 | 99-0403 | IN | NORTHERN |
| Heyen | Glen | 10-CV-68984 | 98-0027 | IN | SOUTHERN |
| Hiatt | Richard | 08-CV-91244 | 01-103 | IN | NORTHERN |
| Hickey | Elmer | 08-CV-90038 | 99-8580 | IL | NORTHERN |
| Hickmann | Eugene | 10-CV-67805 | 00-0033 | WI | EASTERN |
| Hicks | William | 08-CV-91888 | 96-4029 | WI | EASTERN |
| Hill | John | 10-CV-64557 | 97-4209 | IL | SOUTHERN |
| Hiller | Ernest | 08-CV-91737 | 95-1106 | IL | CENTRAL |
| Hilliard | Jerry | 10-CV-61476 | 97-0412 | WI | WESTERN |
| Hilton | Russell | 09-CV-61880 | 97-0325 | IN | NORTHERN |
| Hlacar | George | 09-CV-61720 | 96-0063 | IN | NORTHERN |
| Hoaglan | Ronald | 09-CV-61355 | 97-1378 | WI | EASTERN |
| Hobbic | Wayne | 08-CV-91122 | 00-685 | IN | NORTHERN |
| Hoffman | Richard | 09-CV-60510 | 01-0076 | WI | EASTERN |
| Hogue | Archie | 10-CV-69006 | 97-0185 | IN | SOUTHERN |
| Holcomb | Edward | 09-CV-61314 | 97-0446 | WI | EASTERN |
| Holden | Michael | 08-CV-92154 | 00-2125 | IL | CENTRAL |
| Hollins | Willie | 08-CV-90201 | 01-2006 | IL | NORTHERN |
| Holloway | Fred | 09-CV-61721 | 96-0063 | IN | NORTHERN |
| Holly | Arthur | 08-CV-91028 | 99-0306 | IN | NORTHERN |
| Holman | Donald | | 88-2084 | IL | CENTRAL |
| Holme | Darrell | 08-CV-91090 | 00-0228 | IN | NORTHERN |
| Holmes | Julius | 08-CV-90064 | 00-2029 | IL | NORTHERN |
| Holt | Jack | | 88-2216 | IL | CENTRAL |
| Holtz | Allen | 10-CV-61938 | 96-0998 | WI | EASTERN |
| Holz | Romayne | | 97-0448 | WI | EASTERN |
| Holzinger | Dieter | 08-CV-90040 | 99-8582 | IL | NORTHERN |
| Honold | Orville | 10-CV-67799 | 00-0024 | WI | EASTERN |
| Hoopengarner | Harold | 08-CV-88503 | 94-1642 | IN | SOUTHERN |
| Hope | Sandy | 08-CV-90182 | 01-0605 | IL | NORTHERN |
| Hopp | Robert | 09-CV-61704 | 97-0313 | IN | NORTHERN |
| Horbach | John | 08-CV-91299 | 01-0245 | IN | NORTHERN |
| Horn | Richard | 10-CV-68096 | 95-2050 | IL | CENTRAL |
| Horton | Ernest | 10-CV-67872 | 00-0013 | WI | EASTERN |
| Horton | Julius | 09-CV-61469 | 96-0274 | WI | EASTERN |
| Horwath | Clarence | 08-CV-90128 | 00-4165 | IL | NORTHERN |
| Hoskins | Adam | 08-CV-89474 | 99-0459 | IL | SOUTHERN |
| Hough | Harry | 09-CV-64761 | TH00-164-C-T/F | IN | SOUTHERN |
| Howard | Edgar | 10-CV-61792 | 95-0228 | IN | NORTHERN |
| Howard | Percy | 08-CV-91015 | 99CV246RL | IN | NORTHERN |
| Howard | Rodney | 09-CV-61694 | 97-0313 | IN | NORTHERN |
| Howard | Roy | 09-CV-61706 | 97-0313 | IN | NORTHERN |
| Hruska | Paul | 09-CV-60482 | 00-0469 | WI | EASTERN |
| Hubert | William | 08-CV-92068 | 96-2073 | IL | CENTRAL |
| Huey | Dennis | 08-CV-89330 | 01-0236 | IL | SOUTHERN |
| Hughes | Rolf | 10-CV-68871 | 97-0486 | IN | SOUTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-----------|-----------|-----------|-----------|
| Hulmes | Darrell | 08-CV-92135 | 99-2206 | IL | CENTRAL |
| Humphrey | John | 08-CV-91285 | 01-230 | IN | NORTHERN |
| Hunt | Percy | 09-CV-61826 | 97-0101 | IN | NORTHERN |
| Hunter | William | 08-CV-88617 | 94-1841 | IN | SOUTHERN |
| Hurston | Herman | 09-CV-61793 | 97-0242 | IN | NORTHERN |
| Hutchinson | Jack | 08-CV-92157 | 97-1259 | IL | CENTRAL |
| Hyland | Gerald | 08-CV-91862 | 99-3153 | IL | CENTRAL |
| Hyland | Terence | 09-CV-61881 | 97-0325 | IN | NORTHERN |
| Irons | Gary | 10-CV-68130 | 97-1170 | IL | CENTRAL |
| Isaacson | Gary | 11-CV-63500 | 11-77 | WI | EASTERN |
| Iverson | Richard | 09-CV-60154 | 90-0844 | WI | WESTERN |
| Ivey | Willie | 08-CV-91123 | 00-0686 | IN | NORTHERN |
| Jackson | Andrew | 08-CV-91124 | 00-0687 | IN | NORTHERN |
| Jackson | Dempsey | 08-CV-91035 | 99-0329 | IN | NORTHERN |
| Jackson | Floyd | 08-CV-90263 | 02-2254 | IL | - NORTHERN |
| Jackson | JD | 10-CV-68893 | IP98-0791C-B/G | IN | SOUTHERN |
| Jackson | Lawrence | 08-CV-90934 | 00-0477 | IN | NORTHERN |
| Jackson | Robert | 10-CV-67541 | 97-8980 | IL | NORTHERN |
| Jackson | William | 08-CV-92189 | 00-1013 | IL | CENTRAL |
| Jackson | William | 09-CV-61794 | 97CV242JM | IN | NORTHERN |
| Jackson | William | 08-CV-89333 | 99-4301 | IL | SOUTHERN |
| Jakes | MC | 10-CV-67681 | 00-0048 | IN | NORTHERN |
| Jakubowski | Florian | 10-CV-67831 | 99-1006 | WI | EASTERN |
| Janes | Jerry | 08-CV-89995 | 99-8533 | IL | NORTHERN |
| Janes | Rudolph | | 96-1311 | IL | NORTHERN |
| Janick | Richard | 10-CV-61426 | 94-C-799-C | WI | WESTERN |
| Jasin | Michael | 09-CV-60370 | 93-1425 | WI | EASTERN |
| Jeffers | Donald | 10-CV-68987 | 98-0125 | IN | SOUTHERN |
| Jelinski | Jerome | 09-CV-61012 | 98-0693 | WI | WESTERN |
| Jenkins | Harold | 08-CV-92237 | 94-2237 | IL | CENTRAL |
| Jennings | Billy | 08-CV-91757 | 96-1152 | IL | CENTRAL |
| Jennings | Larry | 09-CV-64723 | 99-0207 | IN | SOUTHERN |
| Jeske | Edwin | 10-CV-62070 | 95-0523 | WI | EASTERN |
| Jeske | Kenneth | 09-CV-60547 | 07-0893 | WI | EASTERN |
| Jindresek | Walter | 08-CV-91858 | 96-3091 | IL | CENTRAL |
| Johannsen | John | 09-CV-60337 | 93-1300 | WI | EASTERN |
| Johnson | Donald | 10-CV-67812 | 00-0041 | WI | EASTERN |
| Johnson | Felix | 08-CV-90020 | 99-8560 | IL | NORTHERN |
| Johnson | Francis | 11-CV-66278 | 11-50075 | IL | NORTHERN |
| Johnson | Harry | 09-CV-61599 | 94-C-1192 | WI | EASTERN |
| Johnson | James | 08-CV-90156 | 00-8175 | IL | NORTHERN |
| Johnson | James | 09-CV-91456 | 09-0059 | IN | NORTHERN |
| Johnson | Jeffery | 10-CV-67625 | 99-0300 | IN | NORTHERN |
| Johnson | Jeremiah | 08-CV-88709 | 97-0362 | IN | SOUTHERN |
| Johnson | Richard | 08-CV-92122 | 98-2092 | IL | CENTRAL |
| Johnson | Theodore | 09-CV-61479 | 94-0216 | WI | EASTERN |
| Johnston | John | 10-CV-61427 | 94-C-799-C | WI | WESTERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Joiner | Joe | 10-CV-67670 | 00-0030 | IN | NORTHERN |
| Jones | Asa | 08-CV-90132 | 00-4182 | IL | NORTHERN |
| Jones | Carl | 08-CV-89483 | 99-0655 | IL | SOUTHERN |
| Jones | Chester | 08-CV-90068 | 00-2038 | IL | NORTHERN |
| Jones | Duane | 09-CV-60440 | 97-0447 | WI | EASTERN |
| Jones | Fred | 08-CV-89854 | 99-4572 | IL | NORTHERN |
| Jones | Hollis | 08-CV-91080 | 00CV382JM | IN | NORTHERN |
| Jones | James | 09-CV-61882 | 97-325 | IN | NORTHERN |
| Jones | Joe | 09-CV-92262 | 07-0260 | IN | NORTHERN |
| Jordan | Doyle | 10-CV-67786 | 00-1630 | WI | EASTERN |
| Jorsch | Jerome | 08-CV-90184 | 01-0611 | IL | NORTHERN |
| Joseph | Roscoe | 08-CV-91411 | 99-0512 | IN | NORTHERN |
| Joy | Larry | 10-CV-68915 | 97-0027 | IN | SOUTHERN |
| Joyce | Michael | 09-CV-60961 | 96-1591 | IL | NORTHERN |
| Joyner | Donald | 09-CV-64626 | NA99-132-CH/S | IN | SOUTHERN |
| Julian | Edmond | | IP94-1695-C | IN | SOUTHERN |
| Junk | Bonnie | 09-CV-60550 | 06-0546 | WI | WESTERN |
| Junk | William | 10-CV-67841 | 99-1021 | WI | EASTERN |
| Kacjor | Michael | | 96-1592 | IL | NORTHERN |
| Kadow | R. Roger | 10-CV-67873 | 00-0012 | WI | EASTERN |
| Kalis | Robert | 08-CV-92175 | 99-1294 | IL | CENTRAL |
| Kane | James | 11-CV-64238 | 11-62 | WI | WESTERN |
| Kane | Peter | 10-CV-67828 | 94-C-0163 | WI | EASTERN |
| Karanovich | Robert | 09-CV-64736 | 00-0004 | IN | SOUTHERN |
| Karch | Leroy | | 99-0146 | WI | EASTERN |
| Kargle | William | | 96-1592 | IL | NORTHERN |
| Karl | Joseph | 09-CV-61013 | 98-0693 | WI | WESTERN |
| Kasun | Donald | 10-CV-61887 | 95-0276 | WI | EASTERN |
| Kasun | Stephen | 09-CV-61320 | 97-0446 | WI | EASTERN |
| Kautzer | Alexander | 09-CV-61480 | 94C0216 | WI | EASTERN |
| Kavanaugh | Raymond | 09-CV-61323 | 97-0446 | WI | EASTERN |
| Kayser | Allan | 09-CV-60273 | 00-0507 | WI | WESTERN |
| Keene | Dale | 08-CV-91023 | 99CV298RL | IN | NORTHERN |
| Keilman | Leonard | 08-CV-91127 | 00-0690 | IN | NORTHERN |
| Keller | James | 09-CV-64594 | 96-0309 | IN | SOUTHERN |
| Kelley | Howard | 10-CV-67555 | 99-5948 | IL | NORTHERN |
| Kelley | Lee | 10-CV-62041 | 95-0523 | WI | EASTERN |
| Kellie | Jesse | 10-CV-68959 | 97-1024 | IN | SOUTHERN |
| Kelly | Daryl | 09-CV-91463 | 09-0462 | WI | WESTERN |
| Kelly | Gerald | 08-CV-89379 | 94-4250 | IL | SOUTHERN |
| Kelly | Ollie | 10-CV-67546 | 98-5240 | IL | NORTHERN |
| Kemp | William | 08-CV-91308 | 01-0278 | IN | NORTHERN |
| Kemper | Jack | 08-CV-89498 | 00-0010 | IL | SOUTHERN |
| Kendall | Hubert | 09-CV-64633 | 01-0011 | IN | SOUTHERN |
| Kennedy | Roy | 08-CV-89492 | 99-0677 | IL | SOUTHERN |
| Keown | Samuel | 09-CV-64657 | EV01-63-C-Y/H | IN | SOUTHERN |
| Ketchum | Richard | 09-CV-61481 | 94-0216 | WI | EASTERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Ketchum | Robert | | 96-1592 | IL | NORTHERN |
| Kibbe | Ronald | 09-CV-64729 | 99-0230 | IN | SOUTHERN |
| Kibler | Paul | 08-CV-90337 | 97-50129 | IL | NORTHERN |
| Kiefer | Ardell | 09-CV-61840 | 97-0441 | IN | NORTHERN |
| Kiepert | William | 09-CV-61544 | 94-0837 | WI | EASTERN |
| Kimbler | Clarence | 10-CV-68970 | 97-0195 | IN | SOUTHERN |
| Kimpfbeck | Eugene | 10-CV-61932 | 95-C-0464 | WI | EASTERN |
| King | David | 09-CV-60289 | 01-0185 | WI | WESTERN |
| King | Emmett | 08-CV-89564 | 00-0372 | IL | SOUTHERN |
| King | Fairris | 08-CV-88714 | 97-0976 | IN | SOUTHERN |
| King | John | 10-CV-67665 | 00-0019 | IN | NORTHERN |
| King | Prince | 10-CV-68890 | 98-0426 | IN | SOUTHERN |
| King | Willie | 09-CV-61796 | 97CV242JM | IN | NORTHERN |
| Kinnaman | Gary | 10-CV-69081 | 99-0138 | IN | SOUTHERN |
| Kinser | Larry | 08-CV-92034 | 94-2282 | IL | CENTRAL |
| Kinsey | Cecil | 09-CV-61729 | 96-0063 | IN | NORTHERN |
| Kinsey | William | 10-CV-67683 | 00-0050 | IN | NORTHERN |
| Kirk | Delbert | 08-CV-89494 | 00-0006 | IL | SOUTHERN |
| Kirsinas | Stasys | 08-CV-91129 | 00-0692 | IN | NORTHERN |
| Kittleson | Alfred | 08-CV-91887 | 96-4028 | IL | CENTRAL |
| Klimek | David | 08-CV-90065 | 00-2031 | IL | NORTHERN |
| Klobucar | Edward | 08-CV-90290 | 08-3264 | IL | NORTHERN |
| Kloostra | Joe | 09-CV-61528 | 94-0827 | WI | EASTERN |
| Klosinski | Ray | 10-CV-61334 | 96-0751 | WI | WESTERN |
| Knaebe | Gustave | 10-CV-67881 | 00-0002 | WI | EASTERN |
| Knapp | Jimmy | 08-CV-91763 | 97-1018 | IL | CENTRAL |
| Knezevic | Edward | 08-CV-90022 | 99-8564 | IL | NORTHERN |
| Knezevich | Emil | 10-CV-67644 | 99CV383JM | IN | NORTHERN |
| Knight | Jesse | 09-CV-61724 | 96-0063 | IN | NORTHERN |
| Knight | Mary | 08-CV-90138 | 00-5168 | IL | NORTHERN |
| Knudson | Alvin | 10-CV-61907 | 97-0051 | WI | EASTERN |
| Koch | Hans | 08-CV-91082 | 00-0077 | IN | NORTHERN |
| Koch | Leo | 08-CV-90011 | 99-8551 | IL | NORTHERN |
| Koehler | John | 09-CV-61482 | 94-0216 | WI | EASTERN |
| Koeller | Roger | 09-CV-60494 | 00-1161 | WI | EASTERN |
| Koepl | Michael | 08-CV-91084 | 00-0081 | IN | NORTHERN |
| Kojis | Andrew | 09-CV-61473 | 96-0274 | WI | EASTERN |
| Kolbow | John | 09-CV-60500 | 00-1629 | WI | EASTERN |
| Komorosky | Clarence | 09-CV-60455 | 98-0729 | WI | EASTERN |
| Konkol | Richard | 09-CV-61483 | 94C0216 | WI | EASTERN |
| Koontz | Opal | 10-CV-68936 | 99-1398 | IN | SOUTHERN |
| Kopf | Thomas | 10-CV-68069 | 95-3065 | IL | CENTRAL |
| Kosanke | James | 09-CV-61543 | 94-0837 | WI | EASTERN |
| Kotajarvi | Reginald | 11-CV-63514 | 11-111 | WI | EASTERN |
| Kowalewski | Walter | 11-CV-64039 | 00-1162 | WI | EASTERN |
| Kozlowski | Leo | 10-CV-61855 | 95-0276 | WI | EASTERN |
| Kozol | Daniel | 10-CV-67643 | 99CV380JM | IN | NORTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|----------------------|--------------------------|
| Kraemer | Jerry | 09-CV-64746 | 00-0014 | IN | SOUTHERN |
| Krambeer | Gordon | 08-CV-91886 | 96-4027 | IL | CENTRAL |
| Krancki | George | 10-CV-67833 | 99-1009 | WI | EASTERN |
| Kraus | Robert | 10-CV-61338 | 99-0707 | WI | WESTERN |
| Krause | Clarence | 10-CV-62007 | 96-0999 | WI | EASTERN |
| Krause | Clayton | 09-CV-60406 | 95-1139 | WI | EASTERN |
| Krause | Philip | 10-CV-61486 | 97-0411 | WI | WESTERN |
| Krejcarek | Melvin | 10-CV-67789 | 00-1458 | WI | EASTERN |
| Krejcovic | Louis | 10-CV-67848 | 99-1077 | WI | EASTERN |
| Kremer | Ken | 09-CV-60514 | 01-0302 | WI | EASTERN |
| Krestan | Thomas | 08-CV-90062 | 00-2025 | IL | NORTHERN |
| Krik | Charles | 08-CV-91296 | 01-0242 | IN | NORTHERN |
| Krik | Charles | 11-CV-63473 | 10-7435 | IL | NORTHERN |
| Kroll | Mitchell | 09-CV-60492 | 00-1158 | WI | EASTERN |
| Kroupa | Laurel | 10-CV-61856 | 95-CV-276 | WI | EASTERN |
| Krueger | Glenn | | 00-1139 | WI | EASTERN |
| Krueger | Lee | 09-CV-61402 | 93-0714 | WI | EASTERN |
| Kruse | James | 10-CV-65919 | 95-0523 | WI | EASTERN |
| Kruse | Patrick | 08-CV-91867 | 00-CV-3110 | IL | CENTRAL |
| Kuchler | Frank | 09-CV-61449 | 96-0272 | WI | EASTERN |
| Kuchler | William | 09-CV-61345 | 97-1378 | WI | EASTERN |
| Kumferman | Henry | 10-CV-61429 | 94-C-799-C | WI | WESTERN |
| Kupina | Anton | 08-CV-90207 | 01-2011 | IL | NORTHERN |
| La Hood | Harry | 10-CV-68131 | 97-1128 | IL | CENTRAL |
| La Londe | Charles | 08-CV-91076 | 00-0056 | IN | NORTHERN |
| La Presto | Richard | 11-CV-63498 | 11-75 | WI | EASTERN |
| Lambert | James | 09-CV-64743 | 00-0011 | IN | SOUTHERN |
| Landes | Harold | 08-CV-88402 | IP94-0663-C | IN | SOUTHERN |
| Lantta | James | 11-CV-63910 | 11-68 | WI | WESTERN |
| Lardi | Kenneth | | 96-1592 | IL | NORTHERN |
| Larson | John | 09-CV-61014 | 98-0693 | WI | WESTERN |
| Larweth | Dennis | 08-CV-89914 | 99-2189 | IL | NORTHERN |
| Laur | Joseph | 11-CV-63907 | 11-284 | WI | EASTERN |
| Lawless | Anthony | 08-CV-92161 | 98-1183 | IL | CENTRAL |
| Lawson | Carl | 10-CV-69031 | 98-0077 | IN | SOUTHERN |
| Le Beau | Belmyre | | 96-1592 | IL | NORTHERN |
| Le Pine | Francis | 10-CV-67810 | 00-0039 | WI | EASTERN |
| Lech | Roger | 10-CV-62042 | 95-0523 | WI | EASTERN |
| Leggett | John | 10-CV-67846 | 99-1029 | WI | EASTERN |
| Lehr | Christ | 08-CV-89475 | 99-0460 | IL | SOUTHERN |
| Lelko | Leonard | 09-CV-60401 | 94-0828 | WI | EASTERN |
| Leopold | Albert | 09-CV-62177 | 97-0884 | WI | WESTERN |
| Leopold | Paul | 09-CV-62178 | 97-0884 | WI | WESTERN |
| Lepp | Herman | 09-CV-61346 | 97-1378 | WI | EASTERN |
| Lerma | Alfonso | 08-CV-91410 | 99-0510 | IN | NORTHERN |
| Leslie | Harry | 10-CV-65851 | 95-0497 | WI | EASTERN |
| Letner | Willis | 08-CV-88535 | 94-1704 | IN | SOUTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Levandowski | Jerome | 08-CV-89870 | 99-5882 | IL | NORTHERN |
| Lewis | Albertine | 08-CV-91291 | 01-237 | IN | NORTHERN |
| Lieske | Robert | | 96-1592 | IL | NORTHERN |
| Ligocki | Michael | 10-CV-65852 | 95-C-0497 | WI | EASTERN |
| Lillge | Doug | 11-CV-63511 | 11-106 | WI | EASTERN |
| Lindeman | James | 08-CV-88715 | 97-1017 | IN | SOUTHERN |
| Lindemann | John | 10-CV-67889 | 00-1447 | WI | EASTERN |
| Link | Thomas | 09-CV-60338 | 93-1301 | WI | EASTERN |
| Liston | Frank | 11-CV-66749 | 11-203 | IL | SOUTHERN |
| Litton | Paul | 10-CV-67606 | 97-0100 | IN | NORTHERN |
| Llewellyn | Reggie | 08-CV-91074 | 00-0051 | IN | NORTHERN |
| Loddeke | William | 08-CV-89487 | 99-0659 | IL | SOUTHERN |
| Loeffelad | Walter | 09-CV-60231 | 96-0752 | WI | WESTERN |
| Loftus | Thomas | 09-CV-64673 | 98-0057 | IN | SOUTHERN |
| Long | Gerald | | 94C0026 | WI | EASTERN |
| Long | Kenneth | 10-CV-68873 | 97-0488 | IN | SOUTHERN |
| Longoria | Porfirio | 08-CV-91305 | 01-0275 | IN | NORTHERN |
| Lopez | Daniel | 08-CV-91130 | 2:00CV 00693 | IN | NORTHERN |
| Lorentz | Eugene | 10-CV-61348 | 98-0237 | WI | WESTERN |
| Louis | Richard | 10-CV-64606 | 10-00778 | IL | NORTHERN |
| Love | Howard | 10-CV-80835 | 10-4145 | IL | NORTHERN |
| Love | Isaac | | 96-1592 | IL | NORTHERN |
| Lower | Garry | 10-CV-68129 | 97-1238 | IL | CENTRAL |
| Lowery | Gerald | 10-CV-62043 | 95-0523 | WI | EASTERN |
| Lucas | Richard | | 96-1592 | IL | NORTHERN |
| Lucas | TJ | 10-CV-67426 | 10-73 | IN | NORTHERN |
| Luedtke | Martin | 10-CV-62044 | 95-0523 | WI | EASTERN |
| Luna | Alfred | 08-CV-91191 | 00-0786 | IN | NORTHERN |
| Luna | David | | 96-1592 | IL | NORTHERN |
| Luna | Gabriel | | 96-1592 | IL | NORTHERN |
| Luna | William | 08-CV-91131 | 00-0694 | IN | NORTHERN |
| Lundahl | Robert | 09-CV-60444 | 98-0113 | WI | EASTERN |
| Lundgren | Jim | 09-CV-61032 | 94-C-0541-C | WI | EASTERN |
| Lundgren | Jim | 09-CV-61032 | 94-C-0541-C | WI | WESTERN |
| Lyden | Charles | 08-CV-89435 | 97-4073 | IL | SOUTHERN |
| Lyss | Donald | 10-CV-62046 | 95-0523 | WI | EASTERN |
| MacLean | Norman | | 96-1592 | IL | NORTHERN |
| Maciejewski | Raphael | 10-CV-61497 | 97-0193 | WI | WESTERN |
| Maciejewski | Timothy | | 99-0783 | WI | EASTERN |
| Mackall | Keith | 09-CV-64709 | TH01-064-C-T/H | IN | SOUTHERN |
| Madarik | Ronald | | 96-1592 | IL | NORTHERN |
| Madden | Joseph | 10-CV-67847 | 99-1030 | WI | EASTERN |
| Maddox | Wilby | | 99-1539 | IL | NORTHERN |
| Magee | James | 08-CV-91306 | 01-0276 | IN | NORTHERN |
| Magnuson | Raymond | 08-CV-90348 | 00-50210 | IL | NORTHERN |
| Mahoney | Francis | 08-CV-91245 | 01-0106 | IN | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|------------|--------------------------------------|-----------------|----------------------|--------------------------|
| Maiden | Harlan | 09-CV-60274 | 00-0508 | WI | WESTERN |
| Maier | Richard | 09-CV-62180 | 97-0884 | WI | WESTERN |
| Maio | Tony | 09-CV-60465 | 99-1075 | WI | EASTERN |
| Malone | Clifford | 10-CV-68124 | 99-1257 | IL | CENTRAL |
| Malone | Robert | 08-CV-91350 | 03-0096 | IN | NORTHERN |
| Mancoske | Clifford | 10-CV-61844 | 97-0288 | WI | EASTERN |
| Mandel | Herbert | 09-CV-60282 | 00-0772 | WI | WESTERN |
| Mandujano | Refugio | 09-CV-61454 | 96-0272 | WI | EASTERN |
| Mann | Clyde | 09-CV-61844 | 97-0441 | IN | NORTHERN |
| Mann | George | 09-CV-60295 | 01-0191 | WI | WESTERN |
| Manzo | Araldo | 08-CV-91133 | 00-0696 | IN | NORTHERN |
| Marcogliese | Frank | 08-CV-89497 | 00-0009 | IL | SOUTHERN |
| Maresca | Joseph | 08-CV-90328 | 95-50066 | IL | NORTHERN |
| Markowski | August | | 99-0741 | WI | EASTERN |
| Marlinghaus | Larry | 08-CV-89486 | 99-0658 | IL | SOUTHERN |
| Marsh | Roger | 08-CV-91134 | 00-0697 | IN | NORTHERN |
| Marshall | Robert | 08-CV-91941 | 00-2342 | IL | CENTRAL |
| Martin | Bennie | 10-CV-67550 | 99-4333 | IL | NORTHERN |
| Martin | David | 10-CV-61109 | 09-2308 | IL | CENTRAL |
| Martin | Ray | 10-CV-67425 | 10-72 | IN | NORTHERN |
| Martinez | Emilio | 08-CV-91135 | 00-0698 | IN | NORTHERN |
| Martinez | Jesus | 08-CV-91136 | 00-0699 | IN | NORTHERN |
| Maske | Frederick | 08-CV-90102 | 00-2860 | IL | NORTHERN |
| Maslowski | Donald | 10-CV-61487 | 97-0411 | WI | WESTERN |
| Massey | L | 08-CV-91137 | 00-0700 | IN | NORTHERN |
| Massey | Leonard | 09-CV-61356 | 97-0249 | WI | EASTERN |
| Massey | Robert | | 93C1252 | WI | EASTERN |
| Matheney | Roy | 08-CV-91955 | 07-2223 | IL | CENTRAL |
| Mathews | Glenn | 09-CV-60340 | 93-1311 | WI | EASTERN |
| Matlock | Benjamin | 08-CV-90099 | 00-2854 | IL | NORTHERN |
| Matousek | Larry | 09-CV-61455 | 96-0272 | WI | EASTERN |
| Matras | Chester | 08-CV-90019 | 99-8559 | IL | NORTHERN |
| Maulding | Duane | 08-CV-92113 | 96-2102 | IL | CENTRAL |
| Mayfield | Henry | 08-CV-91761 | 96-1157 | IL | CENTRAL |
| McBride | Daniel | 10-CV-68865 | 97-0298 | IN | SOUTHERN |
| McCarthy | Daniel | 08-CV-89991 | 99-8529 | IL | NORTHERN |
| McClain | Wallace | 08-CV-89814 | 99-5945 | IL | NORTHERN |
| McClure | Wendell | 08-CV-89454 | 00-4182 | IL | SOUTHERN |
| McConchie | Dean | 08-CV-89453 | 00-4154 | IL | SOUTHERN |
| McCormick | John | 10-CV-65844 | 97-0250 | WI | EASTERN |
| McCormick | Joseph | 08-CV-89992 | 99-8530 | IL | NORTHERN |
| McCracken | Larry | 09-CV-64731 | 99-0234 | IN | SOUTHERN |
| McCray | Edwin | 08-CV-91200 | 01CV 043JM | IN | NORTHERN |
| McCullum | Roosevelt | 08-CV-89883 | 98-1996 | IL | NORTHERN |
| McCurdy | James | 09-CV-64682 | TH00-196-C-T/F | IN | SOUTHERN |
| McDonald | Gene | | 96-1594 | IL | NORTHERN |
| McDowell | Leo | 08-CV-90966 | 00-0600 | IN | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|-----------------------|--------------------------|
| McFarland | Charles | 08-CV-89381 | 96-4014 | IL | SOUTHERN |
| McGee | Jessie | | 96-1594 | IL | NORTHERN |
| McGee | Robert | | 96-1594 | IL | NORTHERN |
| McGlade | Arthur | 08-CV-90152 | 00-7525 | IL | NORTHERN |
| McGrew | Lilian | 08-CV-91265 | 01-0206 | IN | NORTHERN |
| McInnis | Paul | 10-CV-69036 | 98-0224 | IN | SOUTHERN |
| McKamey | Paul | 08-CV-91138 | 00-0701 | IN | NORTHERN |
| McKay | Donald | 08-CV-89988 | 99-8524 | IL | NORTHERN |
| McKibben | Lloyd | 08-CV-90126 | 00-4162 | IL | NORTHERN |
| McKim | Alvin | 09-CV-64643 | EV-94-C-T/H | IN | SOUTHERN |
| McKinley | James | 08-CV-91139 | 00-0702 | IN | NORTHERN |
| McKinnie | Ned | 08-CV-91008 | 99CV197JM | IN | NORTHERN |
| McTee | James | | 04-4645 | IL | NORTHERN |
| McWhirter | George | 08-CV-89304 | 97-0887 | IL | SOUTHERN |
| McWilliams | Gerald | 09-CV-61462 | 96-0272 | WI | EASTERN |
| McWilliams | William | 09-CV-61463 | 96-0272 | WI | EASTERN |
| Mea | William | 08-CV-89983 | 99-8518 | IL | NORTHERN |
| Meagher | John | 09-CV-60445 | 98-0319 | WI | EASTERN |
| Medina | Alfonso | 08-CV-91232 | 01-90 | IN | NORTHERN |
| Medrano | Julio | 10-CV-67652 | 99-0394 | IN | NORTHERN |
| Meinecke | Robert | 09-CV-60326 | 93-1224 | WI | EASTERN |
| Meischner | Donald | 09-CV-60645 | 97-1091 | IL | CENTRAL |
| Meischner | Gisela | 08-CV-92192 | 00-1191 | IL | CENTRAL |
| Meischner | Leonard | 08-CV-91758 | 96-1153 | IL | CENTRAL |
| Meischner | Richard | 09-CV-60648 | 97-1091 | IL | CENTRAL |
| Melton | Daniel | 10-CV-68867 | 97-0300 | IN | SOUTHERN |
| Melton | Delmar | 08-CV-91435 | 99-0077 | IN | NORTHERN |
| Melzer | Daniel | 10-CV-67887 | 99-1080 | WI | EASTERN |
| Mendoza | Arthur | 08-CV-91298 | 01-0244 | IN | NORTHERN |
| Menozzi | Eugene | 08-CV-89865 | 99-5238 | IL | NORTHERN |
| Menting | Roman | 09-CV-61332 | 97-0678 | WI | EASTERN |
| Merline | John | 11-CV-63485 | 11-84 | WI | EASTERN |
| Mescall | John | 08-CV-91140 | 00-0703 | IN | NORTHERN |
| Metzger | Jack | 09-CV-61322 | 97-0446 | WI | EASTERN |
| Michels | Ronald | 10-CV-62047 | 95-0523 | WI | EASTERN |
| Mikash | Ronald | 08-CV-91142 | 00-0705 | IN | NORTHERN |
| Mike | David | 09-CV-61457 | 96-0272 | WI | EASTERN |
| Milia | Edward | 08-CV-91086 | 00-0085 | IN | NORTHERN |
| Millard | Eugene | 10-CV-68119 | 93-1253 | IL | CENTRAL |
| Miller | Albert | 08-CV-90074 | 00-2154 | IL | NORTHERN |
| Miller | Frank | 09-CV-60520 | 01-0312 | WI | EASTERN |
| Miller | Homer | 09-CV-61040 | 94-C-0541-C | WI | WESTERN |
| Miller | Joseph | | 99-0746 | WI | EASTERN |
| Miller | Kenneth | 08-CV-91750 | 96-1144 | IL | CENTRAL |
| Miller | Melvin | 08-CV-91398 | 98-0190 | IN | NORTHERN |
| Miller | Robert | 09-CV-60463 | 99-1027 | WI | EASTERN |
| Miller | Victor | 09-CV-60519 | 01-0310 | WI | EASTERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|----------------------|--------------------------|
| Miller | Wallace | 08-CV-89901 | 98-6120 | IL | NORTHERN |
| Mills | Thomas | 08-CV-91226 | 01-0083 | IN | NORTHERN |
| Minnick | Glenn | 08-CV-90096 | 00-2842 | IL | NORTHERN |
| Minzlaff | Jerome | 09-CV-60508 | 01-0073 | WI | EASTERN |
| Missiaen | Gerald | 09-CV-61458 | 96-0272 | WI | EASTERN |
| Mitchell | Arthur | 10-CV-67654 | 99-0397 | IN | NORTHERN |
| Moeller | Gary | 09-CV-61460 | 96-0272 | WI | EASTERN |
| Moffett | George | 08-CV-89973 | 99-7289 | IL | NORTHERN |
| Moffett | Leon | 08-CV-90075 | 00-2170 | IL | NORTHERN |
| Monday | Anthony | 10-CV-67856 | 99-1069 | WI | EASTERN |
| Montgomery | Dane | 09-CV-64739 | 00-0007 | IN | SOUTHERN |
| Montgomery | Robert | 09-CV-64703 | 01-0015 | IN | SOUTHERN |
| Moon | Ronald | 09-CV-61541 | 94-0837 | WI | EASTERN |
| Moore | George | 08-CV-91869 | 00-3332 | IL | CENTRAL |
| Moore | James | 08-CV-90069 | 00-2039 | IL | NORTHERN |
| Moore | Raymond | 10-CV-61335 | 00-0010 | WI | WESTERN |
| Moore | Ulish | 08-CV-89813 | 99-5943 | IL | NORTHERN |
| Moore | William | 10-CV-68961 | 97-1026 | IN | SOUTHERN |
| Morlan | Alvin | 09-CV-64688 | 00-0202 | IN | SOUTHERN |
| Morr | Lee | 08-CV-92152 | 00-2049 | IL | CENTRAL |
| Morris | Michael | 09-CV-61495 | 94-0216 | WI | EASTERN |
| Morris | Richard | 08-CV-88719 | 98-0793 | IN | SOUTHERN |
| Morris | Roy | 10-CV-62062 | 95-0523 | WI | EASTERN |
| Morrow | Charles | 09-CV-61726 | 96-0063 | IN | NORTHERN |
| Morse | James | 08-CV-89437 | 97-4206 | IL | SOUTHERN |
| Mosley | John | 08-CV-91178 | 00CV-762JM | IN | NORTHERN |
| Moss | Clifford | 10-CV-61336 | 00-0009 | WI | WESTERN |
| Moss | Harry | 11-CV-64233 | 11-54 | WI | WESTERN |
| Mrdutt | Norman | 09-CV-61016 | 98-0693 | WI | WESTERN |
| Muehlberger | Max | 11-CV-63518 | 11-124 | WI | EASTERN |
| Mueller | Walter | | 96-1594 | IL | NORTHERN |
| Muffler | William | 08-CV-89976 | 99-8400 | IL | NORTHERN |
| Munday | Basil | | 96-1592 | IL | NORTHERN |
| Muraco | James | 10-CV-62068 | 95-0523 | WI | EASTERN |
| Murphy | Edward | 08-CV-91141 | 00-0704 | IN | NORTHERN |
| Murphy | Edward | 09-CV-61461 | 96-0272 | WI | EASTERN |
| Murphy | William | 08-CV-90927 | 00-0422 | IN | NORTHERN |
| Musik | George | 10-CV-68768 | 00-0009 | IN | SOUTHERN |
| Mussatto | Charles | 08-CV-90125 | 00-4161 | IL | NORTHERN |
| Mutschler | Richard | 10-CV-61339 | 99-0585 | WI | WESTERN |
| Muzzarelli | James | | 96-1594 | IL | NORTHERN |
| Myers | Walter | 10-CV-69079 | 99-0136 | IN | SOUTHERN |
| Myres | Paul | 10-CV-67730 | 00-0771 | IN | NORTHERN |
| Nall | Clyde | 08-CV-90084 | 00-2206 | IL | NORTHERN |
| Naranjo | Pablo | 08-CV-91046 | 99-0384 | IN | NORTHERN |
| Nash | Richard | 09-CV-64686 | 00-0200 | IN | SOUTHERN |
| Nation | Isaac | 09-CV-61464 | 96-0272 | WI | EASTERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|----------------------|--------------------------|
| Neder | Willi | 10-CV-67829 | 99-1002 | WI | EASTERN |
| Nehls | Donald | 10-CV-67852 | 99-1073 | WI | EASTERN |
| Nehlsen | Michael | 08-CV-91893 | 97-4042 | IL | CENTRAL |
| Nelms | Kenneth | 08-CV-91666 | 93-1422 | IL | CENTRAL |
| Nelson | Marlin | 10-CV-61956 | 97-0250 | WI | EASTERN |
| Nemeth | Paul | 08-CV-90722 | 97-0039 | IN | NORTHERN |
| Nemeth | Paul | 08-CV-91431 | 99CV0057AS | IN | NORTHERN |
| Nemtuda | Peter | 08-CV-91067 | 00-0031 | IN | NORTHERN |
| Neu | Earl | | 98-2734 | IL | NORTHERN |
| Neumer | Robert | 10-CV-67793 | 00-1452 | WI | EASTERN |
| Newby | Daniel | 09-CV-61018 | 98-0693 | WI | WESTERN |
| Newell | Kenneth | 10-CV-68145 | 95-1104 | IL | CENTRAL |
| Newlin | Harlan | 10-CV-64559 | 97-4212 | IL | SOUTHERN |
| Newton | William | 09-CV-64726 | 99-0226 | IN | SOUTHERN |
| Nicholas | Ronald | 10-CV-67874 | 00-0010 | WI | EASTERN |
| Nichols | Gerald | 10-CV-68097 | 95-2049 | IL | CENTRAL |
| Nichols | John | 08-CV-90185 | 01-0612 | IL | NORTHERN |
| Nichols | Leonard | 10-CV-68105 | 98-2133 | IL | CENTRAL |
| Nichols | Nathaniel | 08-CV-91251 | 01-0191 | IN | NORTHERN |
| Nichols | Philip | 08-CV-91209 | 01-0052 | IN | NORTHERN |
| Nicholson | Ashley | 10-CV-67871 | 00-0020 | WI | EASTERN |
| Nicoson | Donald | 09-CV-64705 | 01-0023 | IN | SOUTHERN |
| Noel | Billy | 10-CV-69046 | 99-0172 | IN | SOUTHERN |
| Nolan | Milton | | 97-0026 | IN | SOUTHERN |
| Norberg | Earl | 08-CV-90264 | 02-2948 | IL | NORTHERN |
| Norberg | Howard | 10-CV-67537 | 97-1065 | IL | NORTHERN |
| Nordby | Edward | | 97-0449 | WI | EASTERN |
| Norrick | Darwin | 08-CV-91143 | 00-0706 | IN | NORTHERN |
| Novak | Judy | 11-CV-63909 | 11-77 | WI | WESTERN |
| Novales | Gilberto | 08-CV-91144 | 00-0707 | IN | NORTHERN |
| Nuutinen | Charles | 09-CV-61333 | 97-0678 | WI | EASTERN |
| O'Keefe | Robert | 08-CV-92210 | 06-1308 | IL | CENTRAL |
| O'Mullane | Jay | 08-CV-88676 | 00-0008 | IN | SOUTHERN |
| OMalley | John | 10-CV-67693 | 00-0066 | IN | NORTHERN |
| Obermeier | Sylvester | 09-CV-61019 | 98-0693 | WI | WESTERN |
| Ochs | Joseph | 08-CV-91195 | 01-0038 | IN | NORTHERN |
| Ohms | John | 09-CV-61705 | 97-0313 | IN | NORTHERN |
| Oleferchik | William | 08-CV-89812 | 99-5940 | IL | NORTHERN |
| Oliphant | John | | 11-1682 | IL | NORTHERN |
| Olivares | Juan | 08-CV-91145 | 00-0708 | IN | NORTHERN |
| Oliver | Don | 08-CV-91432 | 99-0058 | IN | NORTHERN |
| Oliver | Howard | 10-CV-67633 | 99-0364 | IN | NORTHERN |
| Olovich | Peter | 08-CV-91093 | 00-0376 | IN | NORTHERN |
| Olson | Dale | | 99-0894 | WI | EASTERN |
| Olson | Robert | | 99-0999 | WI | EASTERN |
| Ongenae | Terry | 10-CV-67551 | 99-4338 | IL | NORTHERN |
| Orlando | James | 08-CV-90071 | 00-2052 | IL | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Orr | William | 08-CV-89326 | 01-0002 | IL | SOUTHERN |
| Ortiz | Juan | 08-CV-91193 | 00-0788 | IN | NORTHERN |
| Osborn | William | 08-CV-89440 | 97-4240 | IL | SOUTHERN |
| Osmoe | Jerome | 08-CV-91864 | 99-3227 | IL | CENTRAL |
| Osojnicki | Thomas | 10-CV-67626 | 99CV303JM | IN | NORTHERN |
| Ostrand | Russell | 11-CV-63493 | 11-107 | WI | EASTERN |
| Ostrowski | Norman | 09-CV-61423 | 96-0270 | WI | EASTERN |
| Otto | Thomas | 08-CV-89369 | 94-4200 | IL | SOUTHERN |
| Ouradnik | John | 10-CV-61890 | 95-0276 | WI | EASTERN |
| Overton | John | 10-CV-67671 | 00-0009 | IN | NORTHERN |
| Owten | Henry | 10-CV-62049 | 95-0523 | WI | EASTERN |
| O'Brien | Harold | 08-CV-90933 | 00-0433 | IN | NORTHERN |
| Paape | Lester | 10-CV-61952 | 97-0250 | WI | EASTERN |
| Packley | Wilson | | 01-2432 | IL | NORTHERN |
| Palsgrove | Joseph | 08-CV-89373 | 94-4221 | IL | SOUTHERN |
| Paniagua | Jose | | 00-1146 | WI | EASTERN |
| Pankow | Richard | 09-CV-60268 | 00-0191 | WI | WESTERN |
| Papesh | Ralph | 11-CV-63486 | 11-91 | WI | EASTERN |
| Pappas | Jerry | 08-CV-89459 | 01-4003 | IL | SOUTHERN |
| Parker | Marion | 10-CV-64582 | 98-4126 | IL | SOUTHERN |
| Parker | Stanley | 08-CV-91054 | 99-0474 | IN | NORTHERN |
| Parkhouse | Arthur | 08-CV-90343 | 99-50294 | IL | NORTHERN |
| Parsons | Harry | 10-CV-64587 | 00-4161 | IL | SOUTHERN |
| Passarelli | William | 08-CV-90252 | 01-6024 | IL | NORTHERN |
| Pasterski | John | 11-CV-64037 | 00-1152 | WI | EASTERN |
| Patchett | Carrol | 09-CV-64680 | 00-0194 | IN | SOUTHERN |
| Patitsas | James | 08-CV-91146 | 00-709 | IN | NORTHERN |
| Patrick | Carolyn | 08-CV-90221 | 01-2430 | IL | NORTHERN |
| Patrick | Homer | 10-CV-68864 | 94-1649 | IN | SOUTHERN |
| Patton | Donald | 10-CV-64572 | 97-4237 | IL | SOUTHERN |
| Pauley | Frank | | 99-5290 | IL | NORTHERN |
| Pavicevich | Milka | 08-CV-91147 | 00CV710RL | IN | NORTHERN |
| Payne | Lynn | 08-CV-92307 | 98-4060 | IL | CENTRAL |
| Pazely | Jerome | | 96-1594 | IL | NORTHERN |
| Pellegrini | John | | 96-1594 | IL | NORTHERN |
| Percy | Warren | 10-CV-68053 | 09-0155 | IN | NORTHERN |
| Perez | Reynaldo | 08-CV-91346 | 03-0092 | IN | NORTHERN |
| Pergande | Norman | 11-CV-63509 | 11-102 | WI | EASTERN |
| Perkins | Jarvis | 09-CV-61425 | 96-0270 | WI | EASTERN |
| Person | Arthur | 08-CV-90157 | 00-8177 | IL | NORTHERN |
| Person | Ethel | 08-CV-90227 | 01-3632 | IL | NORTHERN |
| Pertzborn | James | 10-CV-61352 | 98-0239 | WI | WESTERN |
| Peterson | Jane | 11-CV-64034 | 00-1044 | WI | EASTERN |
| Peterson | Sylvester | 08-CV-90104 | 00-2867 | IL | NORTHERN |
| Peterson | Wayne | 10-CV-64553 | 97-4203 | IL | SOUTHERN |
| Petroff | Carl | 10-CV-67712 | 00CV93RL | IN | NORTHERN |
| Petruska | Joseph | 10-CV-61434 | 94-C-799-C | WI | WESTERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|-------------------------|
| Pfile | James | 10-CV-67815 | 00-0044 | WI | EASTERN |
| Pfleging | Robert | 08-CV-89443 | 99-4140 | IL | SOUTHERN |
| Phillips | John | 08-CV-90122 | 00-4149 | IL | NORTHERN |
| Pietrzycki | Stanley | 10-CV-61349 | 99-0494 | WI | WESTERN |
| Piniak | Joseph | 10-CV-67636 | 99-0369 | IN | NORTHERN |
| Pittman | Frank | 08-CV-89441 | 97-0599 | IL | SOUTHERN |
| Pittman | Leslie | | 99-0370 | IN | NORTHERN |
| Plaster | Millard | 10-CV-67781 | 01-0101 | WI | EASTERN |
| Pleaugh | Joseph | 11-CV-63519 | 11-86 | WI | EASTERN |
| Plier | Duane | 09-CV-60365 | 93-1419 | WI | EASTERN |
| Ploch | Daniel | 09-CV-61435 | 96-0270 | WI | EASTERN |
| Plue | Richard | 10-CV-68073 | 97-3260 | IL | CENTRAL |
| Poe | Richard | 10-CV-68107 | 98-2251 | IL | CENTRAL |
| Polchert | John | 09-CV-60499 | 00-1627 | WI | EASTERN |
| Polewski | Daniel | 08-CV-91198 | 01-0041 | IN | NORTHERN |
| Pomykala | Edwin | | 96-1594 | IL | NORTHERN |
| Pontzloff | Roy | 10-CV-67882 | 99-1497 | WI | EASTERN |
| Poplar | Louis | 08-CV-90103 | 00-2866 | IL | NORTHERN |
| Porter | Virgil | 09-CV-64728 | 99-0229 | IN | SOUTHERN |
| Potts | Stanley | 08-CV-91872 | 01-3107 | IL | CENTRAL |
| Powell | Dale | 08-CV-82923 | 96-0237 | IL | EASTERN |
| Powell | Thomas | 08-CV-91885 | 96-4026 | IL | CENTRAL |
| Pozywio | Raymond | 08-CV-91149 | 2:00CV | IN | NORTHERN |
| Prather | James | 08-CV-89745 | 91-7931 | IL | NORTHERN |
| Pray | Frankie | 08-CV-91884 | 96-4025 | IL | CENTRAL |
| Price | Will | 08-CV-89884 | 98-1997 | IL | NORTHERN |
| Priem | Donald | 10-CV-62059 | 95-0523 | WI | EASTERN |
| Prokop | Thomas | 09-CV-61426 | 96-0270 | WI | EASTERN |
| Propp | Duane | 08-CV-90332 | 96-50058 | IL | NORTHERN |
| Pruitt | Marion | 08-CV-88624 | 94-1849 | IN | SOUTHERN |
| Przybyla | Chester | 09-CV-61603 | 96-0064 | IN | NORTHERN |
| Przybyla | John | 10-CV-62050 | 95-0523 | WI | EASTERN |
| Pulido | Alfonso | 10-CV-67680 | 00-0044 | IN | NORTHERN |
| Pullins | John | 08-CV-91428 | 99-0045 | IN | NORTHERN |
| Purcell | Raymond | 10-CV-67689 | 00-0062 | IN | NORTHERN |
| Putt | Charles | 08-CV-89447 | 99-4186 | IL | SOUTHERN |
| Quist | Richard | 08-CV-88398 | 94-0658 | IN | SOUTHERN |
| Radish | Richard | 09-CV-60259 | 00-0003 | WI | WESTERN |
| Radke | Jerome | | 99-1000 | WI | EASTERN |
| Rainer | Archie | 09-CV-60512 | 01-0102 | WI | EASTERN |
| Ramey | Charles | 09-CV-64749 | 00-0018 | IN | SOUTHERN |
| Ramirez | Alfredo | 08-CV-91213 | 01-0070 | IN | NORTHERN |
| Ramsey | Garrett | 08-CV-88685 | 01-0092 | IN | SOUTHERN |
| Randolph | Charlie | 08-CV-91150 | 2:00CV 00713 | IN | NORTHERN |
| Raseta | Michael | 08-CV-91060 | 00-0011 | IN | NORTHERN |
| Rasner | Donald | 08-CV-92143 | 00-2005 | IL | CENTRAL |
| Rasner | Lowell | 10-CV-68957 | 97-1022 | IN | SOUTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Rathsack | Michael | 09-CV-61347 | 97-1378 | WI | EASTERN |
| Ratliff | Charles | 10-CV-67135 | 10-00144 | IN | SOUTHERN |
| Ratsch | Gerald | 09-CV-60292 | 01-0188 | WI | WESTERN |
| Ray | Kermit | | 01-82 | IN | NORTHERN |
| Ray | Melvin | 09-CV-60502 | 00-1632 | WI | EASTERN |
| Raybon | Henry | | 97-156 | IN | NORTHERN |
| Read | Duane | 09-CV-61530 | 94-C-0827 | WI | EASTERN |
| Reas | Robert | 10-CV-67773 | 01-0363 | WI | EASTERN |
| Rebarchik | Michael | 09-CV-61348 | 97-1378 | WI | EASTERN |
| Redman | Alan | 09-CV-64750 | 00-0019 | IN | SOUTHERN |
| Reed | Francis | 09-CV-64742 | 00-0010 | IN | SOUTHERN |
| Reed | Hugh | 08-CV-88250 | 92 0592 | IN | SOUTHERN |
| Regner | James | 10-CV-67800 | 00-0026 | WI | EASTERN |
| Reich | Ronald | 09-CV-60523 | 01-0388 | WI | EASTERN |
| Reichert | Norman | 09-CV-61487 | 94-0216 | WI | EASTERN |
| Reimann | Lester | 08-CV-90159 | 00-8181 | IL | NORTHERN |
| Reinhardt | Gary | 08-CV-92131 | 99-2151 | IL | CENTRAL |
| Reinoehl | Donald | 08-CV-89460 | 01-4029 | IL | SOUTHERN |
| Reising | Francis | 11-CV-64242 | 11-66 | WI | WESTERN |
| Rendmeister | Morley | 09-CV-61488 | 94C0216 | WI | EASTERN |
| Reno | Charles | 09-CV-60293 | 01-0189 | WI | WESTERN |
| Reno | Charles | | 11-668 | WI | WESTERN |
| Renshaw | William | 10-CV-68933 | 99-1393 | IN | SOUTHERN |
| Repischak | Joseph | 09-CV-61335 | 97-0678 | WI | EASTERN |
| Reyes | Arnold | 08-CV-91352 | 03-0316 | IN | NORTHERN |
| Reynolds | James | 08-CV-91045 | 99-0381 | IN | NORTHERN |
| Rice | Gerald | 09-CV-61697 | 97-0313 | IN | NORTHERN |
| Rice | Gilbert | 10-CV-61435 | 94-C-799-C | WI | WESTERN |
| Rice | Robert | 10-CV-68983 | 98-0026 | IN | SOUTHERN |
| Rice | Vernon | 08-CV-89360 | 93-4167 | IL | SOUTHERN |
| Rich | Keith | 08-CV-90925 | 00-0385 | IN | NORTHERN |
| Richards | Melvin | 09-CV-62181 | 97-0884 | WI | WESTERN |
| Richards | Melvyn | 08-CV-88513 | 94-1653 | IN | SOUTHERN |
| Richardson | David | 08-CV-91027 | 99-0304 | IN | NORTHERN |
| Richardson | Eleanore | 10-CV-67553 | 99-5417 | IL | NORTHERN |
| Richardson | Fred | 08-CV-91152 | 00-0715 | IN | NORTHERN |
| Richardson | Irelia | 08-CV-91091 | 00CV235RL | IN | NORTHERN |
| Rickey | Marvin | 10-CV-61345 | 99-0547 | WI | WESTERN |
| Riddle | Samuel | 10-CV-68953 | 97-1016 | IN | SOUTHERN |
| Riegler | Jerome | | 01-0447 | IL | NORTHERN |
| Rife | John | 10-CV-61926 | 95-C-0464 | WI | EASTERN |
| Riffice | John | 08-CV-90067 | 00-2036 | IL | NORTHERN |
| Riggs | Irving | 08-CV-91762 | 96-1323 | IL | CENTRAL |
| Riley | Herman | 09-CV-64702 | 01-0014 | IN | SOUTHERN |
| Riley | James | 10-CV-68956 | 97-1021 | IN | SOUTHERN |
| Rinehart | Raymond | 09-CV-61428 | 96-0270 | WI | EASTERN |
| Ringo | Robert | 09-CV-91454 | 09-1450 | IL | NORTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|------------|--------------------------------------|-----------------|----------------------|--------------------------|
| Rinke | Hilary | 09-CV-60364 | 93-1415 | WI | EASTERN |
| Risse | Loren | 10-CV-67857 | 99-1068 | WI | EASTERN |
| Roach | Sybil | 11-CV-63505 | 11-97 | WI | EASTERN |
| Robbins | Clarence | 10-CV-64561 | 97-4069 | IL | SOUTHERN |
| Roberson | Freddie | 08-CV-90080 | 00-2198 | IL | NORTHERN |
| Roberts | Bernard | 10-CV-67610 | 99-0511 | IN | NORTHERN |
| Robertson | Tad | 08-CV-90136 | 00-5159 | IL | NORTHERN |
| Robinson | Eugene | 08-CV-91258 | 01-0198 | IN | NORTHERN |
| Robisky | Raymond | | 96-1594 | IL | NORTHERN |
| Rodriguez | Salvador | 08-CV-91154 | 00-0717 | IN | NORTHERN |
| Rogers | John | 08-CV-92167 | 99-1204 | IL | CENTRAL |
| Roggeman | Kenneth | 09-CV-61336 | 97-0678 | WI | EASTERN |
| Romanetto | Gary | 08-CV-90048 | 00-0078 | IL | NORTHERN |
| Rome | Douglas | 08-CV-89825 | 99-6009 | IL | NORTHERN |
| Romo | Jose | 10-CV-67623 | 99-0293 | IN | NORTHERN |
| Rorer | Theodore | 08-CV-91155 | 00-0718 | IN | NORTHERN |
| Rosencrantz | Darwin | 10-CV-61913 | 95-C-0464 | WI | EASTERN |
| Ruesch | Lawrence | 10-CV-67700 | 00-0075 | IN | NORTHERN |
| Ruesken | Louis | 09-CV-61820 | 97-0101 | IN | NORTHERN |
| Rupslauk | Richard | 08-CV-89850 | 99-4347 | IL | NORTHERN |
| Russell | James | 10-CV-64693 | 00-0336 | IN | SOUTHERN |
| Russell | Willie | 08-CV-91095 | 00-0380 | IN | NORTHERN |
| Ryan | Arthur | 10-CV-67864 | 99-1034 | WI | EASTERN |
| Ryan | Charles | 08-CV-88671 | IP99-1079-CB/G | IN | SOUTHERN |
| Ryan | Michael | 08-CV-90172 | 00-8216 | IL | NORTHERN |
| Ryan | Michael | 11-CV-66747 | 11-1953 | IL | NORTHERN |
| Rychtanek | Mitchell | 08-CV-89823 | 99-5966 | IL | NORTHERN |
| Saenz | Moises | 08-CV-91434 | 99-0071 | IN | NORTHERN |
| Sagat | Frank | 10-CV-67596 | 97-0249 | IN | NORTHERN |
| Salaz | Michael | 08-CV-91329 | 02-0253 | IN | NORTHERN |
| Salcedo | Frank | 10-CV-67645 | 99-0382 | IN | NORTHERN |
| Saldivar | Guadalupe | 08-CV-91156 | 2:00CV | IN | NORTHERN |
| Salem | Carl | 08-CV-88687 | 01-0407 | IN | SOUTHERN |
| Salger | Leonard | 08-CV-89291 | 96-0201 | IL | SOUTHERN |
| Salley | James | | 96-1341 | WI | EASTERN |
| Salyer | Hargis | 08-CV-91281 | 01-0226 | IN | NORTHERN |
| Sams | Phillip | 08-CV-88575 | 94-1728 | IN | SOUTHERN |
| Sanchez | Rudolph | 08-CV-91257 | 01-0197 | IN | NORTHERN |
| Sands | Charles | 09-CV-62183 | 97-0884 | WI | WESTERN |
| Sanson | Bobby | 09-CV-61770 | 95CV-227JM | IN | NORTHERN |
| Santerelli | Gerald | 09-CV-60962 | 96-1593 | IL | NORTHERN |
| Sasveld | John | 08-CV-91307 | 01-0277 | IN | NORTHERN |
| Scanlon | Daniel | 08-CV-89811 | 99-5938 | IL | NORTHERN |
| Scheffel | Edmund | 09-CV-60545 | 06-1169 | WI | EASTERN |
| Scheible | Richard | 10-CV-61948 | 96-0270 | WI | EASTERN |
| Scheible | Richard | 10-CV-61948 | 97-0250 | WI | EASTERN |
| Scherz | Terrance | 10-CV-61863 | 95-0276 | WI | EASTERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Scheve | Jean | 09-CV-60963 | 96-1593 | IL | NORTHERN |
| Schibline | Michael | 10-CV-67756 | 00-0969 | WI | EASTERN |
| Schindler | Edward JH | 10-CV-67753 | 00-0983 | WI | EASTERN |
| Schlagel | Larry | 08-CV-91311 | 01-0282 | IN | NORTHERN |
| Schluga | Robert | 09-CV-61429 | 96-0270 | WI | EASTERN |
| Schmidt | Allen | 10-CV-61891 | 95-CV-276 | WI | EASTERN |
| Schmidt | Cordell | 08-CV-91157 | 00-0720 | IN | NORTHERN |
| Schmidt | Donald | 08-CV-90063 | 00-2026 | IL | NORTHERN |
| Schmoll | Cyril | 09-CV-61026 | 98-0693 | WI | WESTERN |
| Schneider | Jerome | 09-CV-61531 | 94-0827 | WI | EASTERN |
| Schneider | Walter | 10-CV-67851 | 99-1074 | WI | EASTERN |
| Schoenfeld | Robert | | 99-0743 | WI | EASTERN |
| Schriver | Robert | 11-CV-63571 | 97-0277 | IN | NORTHERN |
| Schroeder | Cletus | 09-CV-61430 | 96-0270 | WI | EASTERN |
| Schubring | Edward | 08-CV-90029 | 99-8571 | IL | NORTHERN |
| Schuck | Walter | 08-CV-92205 | 01-1048 | IL | CENTRAL |
| Schuldenberg | Robert | 10-CV-62053 | 95-0523 | WI | EASTERN |
| Schultz | Charles | 09-CV-62184 | 97-0884 | WI | WESTERN |
| Schultz | Clifford | 11-CV-63487 | 11-92 | WI | EASTERN |
| Schultz | George | 09-CV-60276 | 00-0682 | WI | WESTERN |
| Schultz | William | 10-CV-67862 | 99-1036 | WI | EASTERN |
| Schulze | Ronald | 09-CV-60516 | 01-0305 | WI | EASTERN |
| Schumacher | Eugene | 11-CV-63515 | 11-112 | WI | EASTERN |
| Schuppert | Howard | 09-CV-61431 | 96-0270 | WI | EASTERN |
| Schurtz | Michael | 08-CV-91742 | 96-1112 | IL | CENTRAL |
| Schutkovske | Richard | 10-CV-67713 | 00-0094 | IN | NORTHERN |
| Scott | Larry | 10-CV-68958 | 97-1023 | IN | SOUTHERN |
| Scott | Thomas | 08-CV-91314 | 01-441 | IN | NORTHERN |
| Scrogham | Donald | 08-CV-90002 | 99-8541 | IL | NORTHERN |
| Scziglak | Joseph | 08-CV-91158 | 00-0721 | IN | NORTHERN |
| Searing | Ralph | 10-CV-69037 | 98-0225 | IN | SOUTHERN |
| Sebanz | John | 09-CV-60515 | 01-0303 | WI | EASTERN |
| Sebastian | Alice | 10-CV-64686 | 10-4 | WI | WESTERN |
| Sebastian | Sigfried | 10-CV-64686 | 10-4 | WI | WESTERN |
| Sebree | Pietra | 09-CV-60537 | 03-0018 | WI | EASTERN |
| Seidner | Edward | 10-CV-67797 | 00-0046 | WI | EASTERN |
| Seifert | William | 08-CV-92171 | 99-1289 | IL | CENTRAL |
| Seim | Ole | 09-CV-60294 | 01-0190 | WI | WESTERN |
| Selby | Luther | 08-CV-91159 | 2:00CV 00722 | IN | NORTHERN |
| Sendejas | Vidal | 08-CV-91160 | 00-0723 | IN | NORTHERN |
| Sepulveda | Joe | 08-CV-91161 | 00-0724 | IN | NORTHERN |
| Serstad | Richard | 09-CV-60165 | 90-0934 | WI | WESTERN |
| Setzer | Theodore | 09-CV-61699 | 97-0313 | IN | NORTHERN |
| Shackelford | Gerald | 10-CV-69018 | 00-0003 | IN | SOUTHERN |
| Shackelford | Ramon | 08-CV-88486 | IP94-1600-C | IN | SOUTHERN |
| Shambaugh | Burton | 08-CV-90331 | 96-50057 | IL | NORTHERN |
| Shannon | Bonnie | 11-CV-64235 | 11-59 | WI | WESTERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Shannon | Peter | 08-CV-90021 | 99-8563 | IL | NORTHERN |
| Sharp | Cliff | 08-CV-90465 | 97-0150 | IN | NORTHERN |
| Shearer | Kenneth | 08-CV-91430 | 99-0049 | IN | NORTHERN |
| Sheets | Gerrold | 09-CV-61887 | 97-0325 | IN | NORTHERN |
| Shelby | Quincy | 08-CV-90057 | 00-1767 | IL | NORTHERN |
| Shelly | Jesse | 08-CV-91162 | 00-0725 | IN | NORTHERN |
| Shidler | Robert | 10-CV-64558 | 97-4210 | IL | SOUTHERN |
| Shimek | Paul | 10-CV-67830 | 99-1005 | WI | EASTERN |
| Shinsky | Leo | 09-CV-61534 | 94-0837 | WI | EASTERN |
| Shipman | Larry | 10-CV-64555 | 97-4204 | IL | SOUTHERN |
| Short | Johnnie | 08-CV-92164 | 98-1344 | IL | CENTRAL |
| Short | Kelly | 10-CV-69082 | 97-0061 | IN | SOUTHERN |
| Short | Robert | 10-CV-67528 | 99-4322 | IL | NORTHERN |
| Shotts | Edward | 09-CV-67100 | 09-0084 | IL | SOUTHERN |
| Shoulders | Berle | 10-CV-64564 | 97-4199 | IL | SOUTHERN |
| Siefert | Raymond | 08-CV-90198 | 01-1978 | IL | NORTHERN |
| Sienko | Ronald | 09-CV-60481 | 00-0468 | WI | EASTERN |
| Simmons | Joseph | 09-CV-64687 | 00-0201 | IN | SOUTHERN |
| Simmons | Louis | 08-CV-91048 | 99-0390 | IN | NORTHERN |
| Simmons | Louis | 08-CV-90004 | 99-8543 | IL | NORTHERN |
| Sims | Willie | 08-CV-90226 | 01-3009 | IL | NORTHERN |
| Simunich | Peter | 08-CV-90115 | 00-3591 | IL | NORTHERN |
| Sinsabaugh | Loyd | 08-CV-91424 | 97-0040 | IN | NORTHERN |
| Sjaaheim | Kenneth | 08-CV-91017 | 99-0248 | IN | NORTHERN |
| Skinner | Jonathon | 08-CV-91883 | 96-4023 | IL | CENTRAL |
| Skinner | Morrison | 08-CV-89480 | 99-0466 | IL | SOUTHERN |
| Skrobis | Richard | 10-CV-67780 | 01-0300 | WI | EASTERN |
| Slamka | Allan | 10-CV-67794 | 00-1451 | WI | EASTERN |
| Slater | Allan | 11-CV-63504 | 11-95 | WI | EASTERN |
| Slaven | Robinson | 10-CV-68903 | 99-0432 | IN | SOUTHERN |
| Smaglick | Leroy | 09-CV-60347 | 93-1344 | WI | EASTERN |
| Smith | Albert | 10-CV-67651 | 99-0393 | IN | NORTHERN |
| Smith | Dale | 08-CV-91717 | 94-1466 | IL | CENTRAL |
| Smith | Earl | 11-CV-64236 | 11-60 | WI | WESTERN |
| Smith | Homer | 08-CV-91164 | 00-727 | IN | NORTHERN |
| Smith | Jack | 09-CV-64748 | 00-0017 | IN | SOUTHERN |
| Smith | Jack | 08-CV-89377 | 94-4245 | IL | SOUTHERN |
| Smith | James | 10-CV-67674 | 00-0035 | IN | NORTHERN |
| Smith | Jerry | 08-CV-91214 | 01-0071 | IN | NORTHERN |
| Smith | John | 08-CV-88581 | IP94-1734-C | IN | SOUTHERN |
| Smith | Leo | 08-CV-90276 | 03-8170 | IL | NORTHERN |
| Smith | Merril | 09-CV-64699 | 01-0011 | IN | SOUTHERN |
| Smith | Orville | 10-CV-68104 | 97-2150 | IL | CENTRAL |
| Smith | Roger | 11-CV-63490 | 11-96 | WI | EASTERN |
| Smith | Ronald | 08-CV-90287 | 06-3759 | IL | Northern Dist |
| Smith | Russell | 10-CV-68123 | 99-1259 | IL | CENTRAL |
| Smith | Walter | 08-CV-91409 | 99-0479 | IN | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|------------|--------------------------------------|-----------------|----------------------|--------------------------|
| Smithson | James | 08-CV-90215 | 01-2021 | IL | NORTHERN |
| Smock | Fred | 09-CV-64706 | 01-0024 | IN | SOUTHERN |
| Smock | Robert | 09-CV-64752 | 00-0021 | IN | SOUTHERN |
| Smothers | Gilbert | 08-CV-89356 | 93-4161 | IL | SOUTHERN |
| Snyder | Robert | 08-CV-91165 | 00-0728 | IN | NORTHERN |
| Sobierajski | Thomas | 10-CV-68054 | 08-0348 | IN | NORTHERN |
| Sobiesczyk | Leonard | 09-CV-61432 | 96-0270 | WI | EASTERN |
| Sodini | Donald | 11-CV-64239 | 11-63 | WI | WESTERN |
| Solis | Alonzo | 08-CV-91297 | 01-0243 | IN | NORTHERN |
| Solorio | Erasmo | 08-CV-90277 | 03-8176 | IL | NORTHERN |
| Somerville | Donald | 10-CV-64699 | 96-0232 | WI | WESTERN |
| Sorenson | Robert | 09-CV-61436 | 96-0270 | WI | EASTERN |
| Soulney | Donald | 08-CV-89476 | 99-0461 | IL | SOUTHERN |
| Spangler | Herbert | 08-CV-91882 | 96-4022 | IL | CENTRAL |
| Sparks | Ralph | 10-CV-68952 | 97-1015 | IN | SOUTHERN |
| Sparks | Rudy | 09-CV-61607 | 96-064 | IN | NORTHERN |
| Spear | Louis | 08-CV-90110 | 00-2886 | IL | NORTHERN |
| Specht | Walter | 10-CV-67838 | 99-1014 | WI | EASTERN |
| Spencer | Robert | 08-CV-91166 | 00-0729 | IN | NORTHERN |
| Sperber | Ernest | 08-CV-91942 | 00-2343 | IL | CENTRAL |
| Sperry | David | 09-CV-61819 | 97-0101 | IN | NORTHERN |
| Spiegelberg | Lynn | 11-CV-63512 | 11-108 | WI | EASTERN |
| Spohn | Alvin | 09-CV-61433 | 96-0270 | WI | EASTERN |
| Spotten | John | 10-CV-67641 | 99-0375 | IN | NORTHERN |
| Spurlock | Lloyd | 10-CV-67697 | 00-0072 | IN | NORTHERN |
| Spychalla | Leonard | | 11-497 | WI | EASTERN |
| Stamper | Sherman | 08-CV-91167 | 00-0730 | IN | NORTHERN |
| Stariha | William | 09-CV-64725 | 99-0213 | IN | SOUTHERN |
| Stefanski | Gerald | 10-CV-61493 | 97-0411 | WI | WESTERN |
| Stefonich | Jim | 10-CV-67844 | 99-1025 | WI | EASTERN |
| Stephens | John | 09-CV-64733 | 99-0236 | IN | SOUTHERN |
| Stewart | Richard | 08-CV-88718 | 98-0792 | IN | SOUTHERN |
| Stidd | Delmas | 09-CV-64656 | 01-0050 | IN | SOUTHERN |
| Stillman | Lloyd | 09-CV-61318 | 97-0446 | WI | EASTERN |
| Stirsman | Elmon | 10-CV-69017 | 00-0002 | IN | SOUTHERN |
| Stoynoff | Peter | 09-CV-60970 | 96-1593 | IL | NORTHERN |
| Strancke | Charles | 10-CV-61914 | 95-0464 | WI | EASTERN |
| Streber | Thomas | 11-CV-64241 | 11-65 | WI | WESTERN |
| Strek | Ronald | 09-CV-61022 | 98-0693 | WI | WESTERN |
| Strerath | William | 11-CV-63496 | 11-67 | WI | EASTERN |
| Streveler | Harold | 09-CV-61030 | 94-C-0541-C | WI | WESTERN |
| Strey | Johnold | 09-CV-60493 | 00-1160 | WI | EASTERN |
| Strohl | Donald | 08-CV-91294 | 01-0240 | IN | NORTHERN |
| Strong | Clarence | 09-CV-60335 | 93-1256 | WI | EASTERN |
| Strong | Stephen | 10-CV-67790 | 00-1457 | WI | EASTERN |
| Studer | Bernard | 09-CV-60971 | 96-1593 | IL | NORTHERN |
| Stugis | Anthony | 08-CV-91168 | 00-731 | IN | NORTHERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|----------------------|--------------------------|
| Stump | Sam | 08-CV-89351 | 91-4275 | IL | SOUTHERN |
| Stumpf | Joseph | 10-CV-67826 | 94-C-0012 | WI | EASTERN |
| Sturdevant | Roger | 09-CV-60470 | 00-0004 | WI | EASTERN |
| Subert | Richard | 11-CV-63484 | 11-69 | WI | EASTERN |
| Sufak | Robert | 08-CV-91169 | 00-0732 | IN | NORTHERN |
| Suhaysik | Raymond | 10-CV-61865 | 95-0276 | WI | EASTERN |
| Sullivan | Patrick | 09-CV-61811 | 97-0115 | IN | NORTHERN |
| Suoja | Oswald | 09-CV-60256 | 97-2370 | WI | WESTERN |
| Surfus | Cecil | 09-CV-61351 | 97-1378 | WI | EASTERN |
| Susen | Daniel | 10-CV-67804 | 00-0032 | WI | EASTERN |
| Sutherlin | James | 10-CV-64565 | 97-4200 | IL | SOUTHERN |
| Suver | James | 08-CV-89352 | 91-4276 | IL | SOUTHERN |
| Svatek | Cyril | 11-CV-64036 | 00-0881 | WI | EASTERN |
| Swan | Richard | 09-CV-61358 | 97-0249 | WI | EASTERN |
| Swango | James | 08-CV-90101 | 00-2858 | IN | NORTHERN |
| Sweet | JD | 09-CV-90821 | 09-3870 | IL | NORTHERN |
| Swift | Will | 10-CV-67710 | 00-0091 | IN | NORTHERN |
| Swift | William | 09-CV-60466 | 99-1278 | WI | EASTERN |
| Switzer | Carl | 10-CV-68918 | 97-0077 | IN | SOUTHERN |
| Szpak | Robert | 08-CV-91171 | 00-0734 | IN | NORTHERN |
| Szymkowiak | Richard | 10-CV-67816 | 00-0045 | WI | EASTERN |
| Tackett | Kermit | 10-CV-69011 | 99-0212 | IN | SOUTHERN |
| Taggart | Fred | 08-CV-89442 | 99-4137 | IL | SOUTHERN |
| Takavitz | William | 09-CV-60487 | 00-1143 | WI | EASTERN |
| Tapio | Hubert | 11-CV-63489 | 11-94 | WI | EASTERN |
| Taylor | James | 08-CV-91881 | 96-4021 | IL | CENTRAL |
| Taylor | Robert | 08-CV-89458 | 01-4002 | IL | SOUTHERN |
| Teays | Richard | 10-CV-61866 | 95-0276 | WI | EASTERN |
| Temple | William | 08-CV-90275 | 03-6987 | IL | NORTHERN |
| Tesmond | Robert | 08-CV-90030 | 99-8572 | IL | NORTHERN |
| Tetzlaff | James | 09-CV-61037 | 94-C-0541-C | WI | WESTERN |
| Thatcher | Gene | 08-CV-88705 | 96-1526 | IN | SOUTHERN |
| Thiede | Earl | 09-CV-60254 | 98-0547 | WI | WESTERN |
| Thomas | Dale | 09-CV-64684 | 00-0198 | IN | SOUTHERN |
| Thomas | Eddie | 10-CV-67639 | 99-0374 | IN | NORTHERN |
| Thomas | Glendel | 08-CV-92206 | 01-1049 | IL | CENTRAL |
| Thompson | Charles | 09-CV-64695 | 00-0338 | IN | SOUTHERN |
| Thompson | Raymond | 10-CV-67727 | 00-0735 | IN | NORTHERN |
| Tierney | Harley | 09-CV-61494 | 94C0216 | WI | EASTERN |
| Tillery | Kenneth | 10-CV-68960 | 97-1025 | IN | SOUTHERN |
| Tincher | George | 08-CV-89456 | 00-4291 | IL | SOUTHERN |
| Tipton | Willie | 08-CV-91343 | 03-0074 | IN | NORTHERN |
| Tischer | Daniel | 11-CV-63503 | 11-85 | WI | EASTERN |
| Tobolic | Stephen | 08-CV-90028 | 99-8570 | IL | NORTHERN |
| Tolbert | Doyle | 09-CV-64650 | 98-0181 | IN | SOUTHERN |
| Tomko | Stephen | 08-CV-91173 | 00-0738 | IN | NORTHERN |
| Toon | Lloyd | 08-CV-88707 | 96-1782 | IN | SOUTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Torres | Jose | 09-CV-61712 | 97-0313 | IN | NORTHERN |
| Tovey | Robert | 08-CV-92133 | 99-2178 | IL | CENTRAL |
| Toweson | James | 08-CV-91063 | 00-0020 | IN | NORTHERN |
| Travis | Jim | 08-CV-90170 | 00-8201 | IL | NORTHERN |
| Tredway | Richard | 08-CV-91283 | 01-0228 | IN | NORTHERN |
| Treml | Joseph | 11-CV-63492 | 11-104 | WI | EASTERN |
| Trevino | Amando | 08-CV-91228 | 01-85 | IN | NORTHERN |
| Trivett | Lewis | 09-CV-90822 | 09-0922 | IN | SOUTHERN |
| Trodden | Robert | 08-CV-90119 | 00-3596 | IL | NORTHERN |
| Trottman | Robert | 08-CV-90026 | 99-8568 | IL | NORTHERN |
| Troudt | Robert | 09-CV-61491 | 94-0216 | WI | EASTERN |
| Turk | Virgil | 10-CV-67784 | 01-0075 | WI | EASTERN |
| Turner | Joseph | 08-CV-91417 | 00-0503 | IN | NORTHERN |
| Turner | Larry | 08-CV-89903 | 98-6518 | IL | NORTHERN |
| Tushar | William | 10-CV-67867 | 00-0018 | WI | EASTERN |
| Tzinares | George | 08-CV-92190 | 00-1030 | IL | CENTRAL |
| Uecker | Gerald | 09-CV-60394 | 94-C-0164 | WI | EASTERN |
| Umnus | Wayne | 10-CV-61459 | 95-0168 | WI | WESTERN |
| Unzicker | Leonard | 11-CV-66288 | 11-224 | IL | SOUTHERN |
| Upchurch | William | 10-CV-68874 | 97-0674 | IN | SOUTHERN |
| Usterbowski | Kenneth | 09-CV-60266 | 00-0102 | WI | WESTERN |
| Valdez | Martin | 09-CV-92261 | 00-0789 | IN | NORTHERN |
| Valentine | Melvin | 11-CV-63494 | 11-109 | WI | EASTERN |
| Valetic | Edwin | 09-CV-60327 | 93-1225 | WI | EASTERN |
| Van Dolah | Vernon | 08-CV-91880 | 96-4020 | IL | CENTRAL |
| Van Drunen | Robert | 09-CV-61701 | 97-0313 | IN | NORTHERN |
| Van Stippen | Joseph | 11-CV-63483 | 11-62 | WI | EASTERN |
| Vander Lugt | Arthur | 10-CV-67660 | 99-0493 | IN | NORTHERN |
| Vandergriff | Robert | 08-CV-88658 | 98-1152 | IN | SOUTHERN |
| Vangeloff | Samuel | 09-CV-61808 | 97-0115 | IN | NORTHERN |
| Vann | Bernard | 10-CV-62023 | 96-0273 | WI | EASTERN |
| Varichak | George | 10-CV-67642 | 99-0378 | IN | NORTHERN |
| Varnado | Robert | 09-CV-61611 | 96-0064 | IN | NORTHERN |
| Vasquez | Andres | 09-CV-61696 | 97-0313 | IN | NORTHERN |
| Veljanoski | Milutin | 08-CV-91301 | 01-247 | IN | NORTHERN |
| Vera | Adam | 08-CV-91177 | 00-743 | IN | NORTHERN |
| Vido | Rudolph | 08-CV-91278 | 01-0223 | IN | NORTHERN |
| Vinke | Charles | 09-CV-61024 | 98-0693 | WI | WESTERN |
| Viola | Robert | 09-CV-60511 | 01-0078 | WI | EASTERN |
| Vitaniemi | Albert | 10-CV-68991 | TH97:087-C-M/F | IN | SOUTHERN |
| Vitaniemi | James | 09-CV-64738 | TH00-06-CM/F | IN | SOUTHERN |
| Voeks | Harold | 09-CV-60477 | 00-0050 | WI | EASTERN |
| Vohs | Gary | 09-CV-61594 | 94-C-1192 | WI | EASTERN |
| Voight | Joseph | 10-CV-61466 | 97-0154 | WI | WESTERN |
| Voigt | Chester | 10-CV-67792 | 00-1455 | WI | EASTERN |
| Voiles | Carroll | 08-CV-88686 | IP01-0406 | IN | SOUTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|-------------------------------------|-----------------|----------------------|--------------------------|
| Vradenburg | Stanley | 09-CV-62185 | 97-0884 | WI | WESTERN |
| Wagner | Edward | 10-CV-67704 | 00-0082 | IN | NORTHERN |
| Wahner | James | 10-CV-62028 | 96-0273 | WI | EASTERN |
| Walbrun | Roger | | 99-0754 | WI | EASTERN |
| Waldrip | Melville | 08-CV-88491 | 94-1609 | IN | SOUTHERN |
| Waldron | Douglas | 08-CV-91300 | 01-0246 | IN | NORTHERN |
| Walker | Clarence | 08-CV-92136 | 99-2207 | IL | CENTRAL |
| Walker | Robert | 11-CV-67669 | 10-0344 | IN | NORTHERN |
| Walkner | Donald | 10-CV-61841 | 97-0288 | WI | EASTERN |
| Wallace | Walter | 08-CV-91263 | 01-0203 | IN | NORTHERN |
| Waltenberg | Claude | 09-CV-61499 | 94C0216 | WI | EASTERN |
| Walters | Edward | 08-CV-89374 | 94-4223 | IL | SOUTHERN |
| Ware | William | 08-CV-92159 | 97-1457 | IL | CENTRAL |
| Washington | Gardline | 08-CV-90218 | 01-2423 | IL | NORTHERN |
| Waters | John | 09-CV-64762 | THOO-165C-M/F | IN | SOUTHERN |
| Watkins | Jerry | 09-CV-61711 | 97-0313 | IN | NORTHERN |
| Watkins | Lee | 08-CV-90940 | 00-0496 | IN | NORTHERN |
| Watson | Harold | | 88-2068 | IL | CENTRAL |
| Watson | Robert | 08-CV-90113 | 00-3588 | IL | NORTHERN |
| Weaver | Henry | 08-CV-91304 | 01-0251 | IN | NORTHERN |
| Webb | Jim | 08-CV-88710 | 97-0370 | IN | SOUTHERN |
| Webber | Terrence | 08-CV-90923 | 00-0383 | IN | NORTHERN |
| Weber | Daniel | 08-CV-92132 | 99-2177 | IL | CENTRAL |
| Weber | Ronald | 08-CV-91052 | 99-0410 | IN | NORTHERN |
| Wedow | Burton | 09-CV-60269 | 00-0374 | WI | WESTERN |
| Weeks | John | 08-CV-91184 | 00-0778 | IN | NORTHERN |
| Weger | Don | 08-CV-91705 | 94-1453 | IL | CENTRAL |
| Weinandt | Dennis | 10-CV-61867 | 95-CV-276 | WI | EASTERN |
| Weiss | Richard | 11-CV-63491 | 11-103 | WI | EASTERN |
| Wells | Paul | 10-CV-64566 | 97-4202 | IL | SOUTHERN |
| Wende | Robert | 08-CV-90200 | 01-1982 | IL | NORTHERN |
| Wenzel | Robert | 09-CV-64694 | 00-0337 | IN | SOUTHERN |
| Werner | Clement | 10-CV-61908 | 97-0051 | WI | EASTERN |
| Wesley | Keith | 10-CV-64570 | 97-4216 | IL | SOUTHERN |
| Weslow | Paul | 10-CV-62029 | 96-0273 | WI | EASTERN |
| West | Gordon | 09-CV-61612 | 96-064 | IN | NORTHERN |
| Wetzel | James | 09-CV-60539 | 03-0737 | WI | EASTERN |
| Weyers | Ronald | 09-CV-60377 | 94-0009 | WI | EASTERN |
| White | James | 08-CV-88702 | 96-1501 | IN | SOUTHERN |
| White | Leon | 09-CV-61613 | 96-0064 | IN | NORTHERN |
| White | Paul | 09-CV-61033 | 94-C-0541-C | WI | WESTERN |
| White | Shirley | 08-CV-90171 | 00-8215 | IL | NORTHERN |
| White | William | 10-CV-69042 | TH99-167-C.M/F | IN | SOUTHERN |
| Whitlock | Willard | 10-CV-69033 | 98-0127 | IN | SOUTHERN |
| Wick | Dennis | 10-CV-61868 | 95-CV-276 | WI | EASTERN |

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|---|---|---|---|---|---|
| Wik | Thomas | 09-CV-60291 | 01-0187 | WI | WESTERN |
| Wiker | Philip | 08-CV-92207 | 01-1170 | IL | CENTRAL |
| Wilbur | Anthony | 10-CV-68913 | 96-0294 | IN | SOUTHERN |
| Wiley | Samuel | 10-CV-67672 | 00-0033 | IN | NORTHERN |
| Wilhelm | James | 11-CV-63497 | 11-68 | WI | EASTERN |
| Will | Carl | 10-CV-67891 | 00-1445 | WI | EASTERN |
| Willey | Russel | 08-CV-90166 | 00-8195 | IL | NORTHERN |
| Williams | Bruce | 08-CV-91282 | 01-0227 | IN | NORTHERN |
| Williams | David | 08-CV-91068 | 00-0036 | IN | NORTHERN |
| Williams | Eddie | 08-CV-90000 | 99-8538 | IL | NORTHERN |
| Williams | Ernest | 08-CV-91062 | 00-0013 | IN | NORTHERN |
| Williams | Lloyd | 08-CV-91588 | 91-1378 | IL | CENTRAL |
| Williams | Lynn | 10-CV-67729 | 00-0740 | IN | NORTHERN |
| Williams | Roosevelt | 10-CV-67691 | 00-0064 | IN | NORTHERN |
| Williams | Samuel | | 99-8520 | IL | NORTHERN |
| Williamson | Robert | 10-CV-67875 | 00-0009 | WI | EASTERN |
| Willocks | Tommy | 09-CV-64701 | 01-0013 | IN | SOUTHERN |
| Wilson | Bill | 09-CV-61780 | 95CV-227JM | IN | NORTHERN |
| Wilson | Dwight | | 97-4068 | IL | SOUTHERN |
| Wilson | Harold | 08-CV-90732 | 98-0095 | IN | NORTHERN |
| Wilson | Irvin | 08-CV-90339 | 97-50219 | IL | NORTHERN |
| Wilson | John | 09-CV-61781 | 95CV-227JM | IN | NORTHERN |
| Wilson | Leroy | 10-CV-69012 | 99-0217 | IN | SOUTHERN |
| Wilson | Merle | 08-CV-91879 | 96-4019 | IL | CENTRAL |
| Winslow | Terry | 08-CV-92114 | 96-2168 | IL | CENTRAL |
| Winter | Oray | 10-CV-61894 | 95-0276 | WI | EASTERN |
| Winters | Douglas | 09-CV-61039 | 94-C-0541-C | WI | WESTERN |
| Winters | Eddie | 08-CV-91238 | 01-0096 | IN | NORTHERN |
| Wirkuty | Alvin | 09-CV-60296 | 01-0213 | WI | WESTERN |
| Wisdom | James | 08-CV-88590 | IP94-1745-C | IN | SOUTHERN |
| Woida | Robert | 10-CV-67766 | 00-0054 | WI | EASTERN |
| Wojciechowski | Walter | 08-CV-90167 | 00-8197 | IL | NORTHERN |
| Woldt | Lowell | 09-CV-60461 | 99-1020 | WI | EASTERN |
| Wolf | John | 09-CV-60485 | 00-1138 | WI | EASTERN |
| Wood | Lawrence | 09-CV-60535 | 02-0515 | WI | EASTERN |
| Woodmaster | Charles | 08-CV-91087 | 00-0162 | IN | NORTHERN |
| Woodruff | Homer | 10-CV-64679 | 09-0355 | WI | EASTERN |
| Woods | Dale | 11-CV-66277 | 11-1952 | IL | NORTHERN |
| Woods | Gerald | 10-CV-61496 | 97-0411 | WI | WESTERN |
| Woods | James | 09-CV-62583 | 08-5754 | IL | NORTHERN |
| Woodson | Benjamin | 10-CV-67676 | 00CV039JM | IN | NORTHERN |
| Workman | John | 10-CV-68071 | 97-3026 | IL | CENTRAL |
| Wormsley | John | 09-CV-61707 | 97CV0313AS | IN | NORTHERN |
| Wright | Barry | 08-CV-90345 | 99-50428 | IL | NORTHERN |
| Wright | Deon | 11-CV-66748 | 11-1954 | IL | NORTHERN |
| Wright | Elmer | 08-CV-90199 | 01-1980 | IL | NORTHERN |
| Wright | Joseph | 08-CV-90161 | 00-8186 | IL | NORTHERN |

Exhibit A

| Last Name | First Name | Eastern District Pennsylvania Case # | Original Case # | Original Filing State | Original Filing District |
|-----------|-----------|--------------------------------------|-----------------|----------------------|--------------------------|
| Wright | Marion | 08-CV-91433 | 99-0059 | IN | NORTHERN |
| Wynboom | Simon | 09-CV-60472 | 00-0016 | WI | EASTERN |
| Yanke | Wayne | 10-CV-61879 | 95-CV-276 | WI | EASTERN |
| Yantorni | Benjamin | 10-CV-78935 | 10-220 | WI | WESTERN |
| Yaros | Robert | 08-CV-91014 | 99-0238 | IN | NORTHERN |
| Yates | Arthur | 10-CV-68976 | 97-0325 | IN | SOUTHERN |
| Yeager | Charles | 10-CV-67673 | 00-0034 | IN | NORTHERN |
| Young | Charles | 09-CV-64642 | 97-0232 | IN | SOUTHERN |
| Young | Eugene | 10-CV-67869 | 00-0015 | WI | EASTERN |
| Youngblood | Eugene | | 00-8219 | IL | NORTHERN |
| Zaleski | Edward | 10-CV-67757 | 00-0882 | WI | EASTERN |
| Zdency | George | 08-CV-90262 | 02-2252 | IL | NORTHERN |
| Zellner | Clifford | 11-CV-66746 | 11-283 | WI | EASTERN |
| Zerbel | Roger | 11-CV-63506 | 11-98 | WI | EASTERN |
| Zielinski | Edward | 08-CV-90007 | 99-8546 | IL | NORTHERN |
| Zimmer | Lawrence | 10-CV-61896 | 95-0276 | WI | EASTERN |
| Zoellner | David | 10-CV-62032 | 96-0273 | WI | EASTERN |
| Zunker | Emil | 10-CV-67894 | 00-1150 | WI | EASTERN |
| Zwaga | Dennis | 10-CV-61876 | 95-CV-276 | WI | EASTERN |
| Zwanzig | William | 08-CV-90270 | 03-5390 | IL | NORTHERN |